**E-FILED**
Friday, 08 April, 2005  03:50:32 PM
Clerk, U.S. District Court, ILCD

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT        DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A  PAID | TI |

```
1994OV000580      Village of Mt ZionM
11/04  9:30*D 001 HARRIS, LISA                                            SAPPINGTON
-------------------------------------------------------------------------------------
1994OV000969      Village of Mt ZionM
11/04  9:30*D 001 HARRIS, LISA                                            SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000746      Village of Mt ZionM
11/04  9:30*D 001 HARRIS, LISA                                            SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000863      City of DecaturM
11/04  9:30*D 001 HORN, MICHAEL                                           SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000112      Village of Mt ZionM
11/04  9:30*D 001 HARRIS, LISA K                                          SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001006      Decatur Park DistM
11/04  9:30*D 001 DANIELS, MARY C                                         SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001157      City of DecaturM
11/04  9:30 D 001 BRATCHER, JAMES A                                       SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001158      City of DecaturM
11/04  9:30 D 001 GRAYNED, MARY                                           SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001159      City of DecaturM
11/04  9:30 D 001 MAURER, EDWARD J                                        SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001162      City of DecaturM
11/04  9:30*D 001 CHAPMAN, HAROLD SR                                      SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001165      City of DecaturM
11/04  9:30 D 001 RIVERA, DONNA                                           SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001167      City of DecaturM
11/04  9:30 D 001 RHODES, HERMAN                                          SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001175      City of DecaturM
11/04  9:30 D 001 COWICK, TERRY                                           SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001177      City of DecaturM
11/04  9:30 D 001 SMITH, DOROTHY                                          SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001178      City of DecaturM
11/04  9:30 D 001 HILL, KIRK D SR                                         SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001180      City of DecaturM
11/04  9:30 D 002 NEAL, LINDA                                             SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001181      City of DecaturM
11/04  9:30 D 002 SPRINGFIELD, LELIT                                      SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001182      City of DecaturM
11/04  9:30*D 001 THOMPSON, RONALD A                                      SAPPINGTON
11/04  9:30 D 002 BARBEE, BEVERLY                                         SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001183      City of DecaturM
11/04  9:30*D 001 COULSON, WALTER                                         SAPPINGTON
11/04  9:30 D 002 COULSON, KAREN                                          SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001184      City of DecaturM
11/04  9:30 D 002 GOSS, DEBORAH                                           SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001186      City of DecaturM
11/04  9:30 D 001 TAYLOR, RONNIE                                          SAPPINGTON
11/04  9:30 D 002 TAYLOR, MARILYN                                         SAPPINGTON
-------------------------------------------------------------------------------------
1996OV001187      City of DecaturM
11/04  9:30*D 001 TALKINGTON, CLEVE                                       SAPPINGTON
11/04  9:30 D 002 TALKINGTON, BETTY                                       SAPPINGTON
```

DEFENDANT'S
EXHIBIT
SAPPINGTON

Sappington

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT        DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509
```

```
-------------------------------------------------------------------------------------------------
CASE NUMBER       LITIGANT/SUBTYPE                   ATTORNEY(S)                        BOND
DATE  TIME        AGENCY              AO ID          OFFICER                    JUDGE        R
      CLOSED-*    CHARGE                  CLASS INC  STATUTE          OWED      M/A  PAID   TI
-------------------------------------------------------------------------------------------------
1996OV001187      CONTINUED FROM PREVIOUS PAGE.
-------------------------------------------------------------------------------------------------
1996OV001197      City of DecaturM
11/04  9:30*D 001 SNOW, JOHN                                                    SAPPINGTON
11/04  9:30 D 002 SNOW, LUDENCE                                                 SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001220      City of DecaturM
11/04  9:30 D 001 MATTINGLEY, TED JR                                            SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001223      City of DecaturM
11/04  9:30*D 001 MURRAY, OPAL L                                                SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001225      City of DecaturM
11/04  9:30 D 001 MARLON, ROBERT                                                SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001228      City of DecaturM
11/04  9:30*D 001 FARMER, CHARLES III                                           SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001229      City of DecaturM
11/04  9:30 D 002 SPRINGFIELD, LELIT                                            SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OV001265      City of DecaturM
11/04  9:30 D 001 ANDES, MARK                                                   SAPPINGTON
-------------------------------------------------------------------------------------------------
1996OP000655P 001 MURRAH, SANDI R             PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 WARDLOW, KEVIN W
-------------------------------------------------------------------------------------------------
1996OP000656P 001 SPATES, CLEMENTINE          PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 SPATES, ROBERT L
-------------------------------------------------------------------------------------------------
1996OP000657P 001 BRUBECK, ROBERT E           PRO SEM
11/06  9:30       VERSUS                                                        SAPPINGTON
          D 001 WEATHERFORD, ROBERTA L
-------------------------------------------------------------------------------------------------
1996OP000659P 001 MEYER, JACKIE P             PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 MEYER, RALPH E
-------------------------------------------------------------------------------------------------
1996OP000660P 001 GAITROS, LINDA              PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 GAITROS, JEFFREY A
-------------------------------------------------------------------------------------------------
1996OP000661P 001 SPRY, MARLA                 PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 SPRY, DANIEL J
-------------------------------------------------------------------------------------------------
1996OP000663P 001 BILBREY, TONDA              PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 BAYLIS, JEREMY L
-------------------------------------------------------------------------------------------------
1996OP000664P 001 SHOBE, IVA ERLENE           WHEELER, TOMM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 SHOBE, ROY E III
-------------------------------------------------------------------------------------------------
1996OP000665P 001 BROWNING, MATHU JON         PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 WRENN, AMANDA LYNN
-------------------------------------------------------------------------------------------------
1996OP000666P 001 BROWN, DONNA                PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 BROWN, BRADLEY
-------------------------------------------------------------------------------------------------
1996OP000667P 001 KNIGHT, CARLA S             PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 KNIGHT, CHANNING MARSHALL
-------------------------------------------------------------------------------------------------
1996OP000668P 001 MAULDING, JORENE            PRO SEM
11/06  9:30*      VERSUS                                                        SAPPINGTON
          D 001 MAULDING, ROBERT
```

1/22/97  6:38:43  GAL/JIMS 3.4   DOKPRT       DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND | |
| DATE  TIME | AGENCY | AO ID | OFFICER | | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC | STATUTE | | OWED | M/A  PAID | TI |

19960P000668        CONTINUED FROM PREVIOUS PAGE.

19960P000669P 001 JENKINS, MALIKA          PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 JENKINS, JOHN

19960P000670P 001 CARVER, CHRISTINA         PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 WALKER, MIKE

19960P000671P 001 READ, JOYCE ELAINE        PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 CARTER, HEAITH ALLEN

19960P000672P 001 WREN, AMANDA L            PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 BROWNING, MATHU J

19960P000673P 001 CLOUD, EVELYN KAY         PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 CLOUD, DAVID

19960P000674P 001 BATES, ANN                PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 BATES, RAY K

19960P000675P 001 JACINTO, ROSE             PRO SEM
11/06  9:30*     VERSUS                                          SAPPINGTON
         D 001 JACINTO, FRANCISCO J

1996D 000302P 001 STARK, BRADLEY W          BARR LAWM
11/08  1:30*     VERSUS                                          SAPPINGTON
         D 001 STARK, MICHELLE            FULLER, HOPP, ET AL

19950V000704      City of DecaturM
11/12  9:30*D 001 GARRETT, WARREN                                SAPPINGTON

19960V000129      City of DecaturM
11/12  9:30*D 001 TAYLOR, THOMAS                                 SAPPINGTON

19960V000296      Decatur Park DistM
11/12  9:30*D 001 COPELAND, CHARLES L                            SAPPINGTON

19960V000311      City of DecaturM
11/12  9:30*D 001 ETHINGTON, JOHN                                SAPPINGTON

19960V000374      City of DecaturM
11/12  9:30*D 001 TOLSON, SHULA                                  SAPPINGTON

19960V000511      City of DecaturM
11/12  9:30*D 001 ALLEN, JAMES                                   SAPPINGTON

19960V000593      City of DecaturM
11/12  9:30*D 001 SANGSTER, MARGIE                               SAPPINGTON

19960V000613      City of DecaturM
11/12  9:30*D 001 MORSTATER, ARTHUR                              SAPPINGTON

19960V000669      City of DecaturM
11/12  9:30*D 001 JACKSON, CURT                                  SAPPINGTON

19960V000720      City of DecaturM
11/12  9:30*D 001 MARTIN, TRACY L                                SAPPINGTON

19960V000755      City of DecaturM
11/12  9:30*D 001 HARPER, TINA                                   SAPPINGTON

19960V000760      City of DecaturM
11/12  9:30*D 001 POWELL, RODNEY                                 SAPPINGTON

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT      DOCKET 11/01/1996 TO 11/30/1996              GAL/353-9509
```

```
----------------------------------------------------------------------------------------------------
CASE NUMBER      LITIGANT/SUBTYPE              · ATTORNEY(S)                                  BOND
DATE  TIME       AGENCY            AO ID        OFFICER                          JUDGE         R
      CLOSED=•   CHARGE               CLASS INC STATUTE             OWED         M/A  PAID    TI
----------------------------------------------------------------------------------------------------
1996OV000882     City of DecaturM
11/12  9:30 D 001 ROBY, MARTHA                                                   SAPPINGTON
11/12  9:30•D 002 DAWSON, GERALD                                                 SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV000896     City of DecaturM
11/12  9:30•D 001 PRICE, FLETCHER                                                SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001070     City of DecaturM
11/12  9:30 D 001 ALIABADDI, MASSOUD                                             SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001077     City of DecaturM
11/12  9:30•D 001 KREMER, KEVIN                                                  SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001230     City of DecaturM
11/12  9:30 D 001 CARTER, CATHY                                                  SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001231     City of DecaturM
11/12  9:30•D 001 SCOTT, DAVID                                                   SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001232     City of DecaturM
11/12  9:30•D 001 LARK, DEBORAH                                                  SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001233     City of DecaturM
11/12  9:30 D 001 DAVIS, TINA M                                                  SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001236     City of DecaturM
11/12  9:30 D 001 COOPER, WILLIAM F                                              SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001237     City of DecaturM
11/12  9:30 D 001 NEIBUHR, DEBRA KAY                                             SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001238     City of DecaturM
11/12  9:30•D 001 DECATUR PARAMEDIC SERVICE                                      SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001239     City of DecaturM
11/12  9:30•D 001 MABON, JIMMY                                                   SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001243     City of DecaturM
11/12  9:30 D 001 RILEY, RONALD C                                                SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001244     City of DecaturM
11/12  9:30 D 001 O'LAUGHLIN, BILLIE                                             SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001245     City of DecaturM
11/12  9:30 D 001 WARFIELD, LAVERNE B                                            SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001246     City of DecaturM
11/12  9:30 D 001 WASHINGTON, AVERY                                              SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001248     City of DecaturM
11/12  9:30•D 001 SPRAGUE, DOUGLAS                                               SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001252     City of DecaturM
11/12  9:30 D 001 MUEHLEBACH, CHARLES                                            SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001253     City of DecaturM
11/12  9:30 D 001 MOOMY, WILMA                                                   SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001255     City of DecaturM
11/12  9:30 D 001 MASSOUD, ALIABADI                                              SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001257     City of DecaturM
11/12  9:30 D 001 JONES, STEPHEN W                                               SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001258     City of DecaturM
11/12  9:30 D 001 MALLERNEE, WANDA                                               SAPPINGTON
----------------------------------------------------------------------------------------------------
1996OV001259     City of DecaturM
11/12  9:30 D 001 SHAFER, ROBERT W                                               SAPPINGTON
----------------------------------------------------------------------------------------------------
```

1/22/97  8:38:43  GAL/JIMS 3.4    DOKPRT      DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509

```
                                                          ATTORNEY(S)                              BOND
CASE NUMBER        LITIGANT/SUBTYPE                        OFFICER                      JUDGE        R
DATE  TIME         AGENCY              AO ID                                      OWED  M/A  PAID   TI
      CLOSED=*     CHARGE                     CLASS INC STATUTE
```

| Case Number / Date Time | Litigant/Subtype / Agency / Charge | Attorney(s)/Officer | Owed | Judge | Paid |
|---|---|---|---|---|---|
| 1996OV001261<br>11/12  9:30 D 001 | City of DecaturM<br>COLEMAN, JESSIE JR | | | SAPPINGTON | |
| 1996OV001263<br>11/12  9:30 D 002 | City of DecaturM<br>MURPHY, JOHN | | | SAPPINGTON | |
| 1996OV001264<br>11/12  9:30 D 001<br>11/12  9:30 D 002 | City of DecaturM<br>WOOD, EDDIE<br>WOOD, BESSIE | | | SAPPINGTON<br>SAPPINGTON | |
| 1996OV001268<br>11/12  9:30 D 001 | City of DecaturM<br>COLEMAN, JESSIE JR | | | SAPPINGTON | |
| 1996OV001270<br>11/12  9:30 D 001 | City of DecaturM<br>DALLUGE, ROBERT | | | SAPPINGTON | |
| 1996D 000472P 001<br>11/12  1:30*<br>D 001 | DAILY, NICOLE L<br>VERSUS<br>DAILY, BRENT A | ERICKSON, DAVIS ET ALM | | SAPPINGTON | |
| 1989D 000473P 001<br>11/13  9:30<br>D 001 | GARNER, CHERIE LYNN<br>VERSUS<br>GARNER, TERRY LEE | FULLER, HOPP, BARM<br>CASEY, GUY SR | | SAPPINGTON | |
| 1996D 000670P 001<br>11/13  9:30*<br>D 001 | BOLINE, MELISSA DAWN<br>VERSUS<br>BOLINE, ROBERT DALE | LAND OF LINCOLNM | | SAPPINGTON | |
| 1996OP000676P 001<br>11/13  9:30*<br>D 001 | GILMORE, VALERIE<br>VERSUS<br>LEWIS, GLEN E | PRO SEM | | SAPPINGTON | |
| 1996OP000677P 001<br>11/13  9:30<br>D 001 | COPSY, RUSSELL<br>VERSUS<br>SIGMON, MARY | PRO SEM | | SAPPINGTON | |
| 1996OP000679P 001<br>11/13  9:30*<br>D 001 | STURGEON, CERA<br>VERSUS<br>GILMAN, ROBERT W JR | PRO SEM | | SAPPINGTON | |
| 1996OP000680P 001<br>11/13  9:30*<br>D 001 | COMBS, MARY LISA<br>VERSUS<br>COMBS, KENNY H | PRO SEM | | SAPPINGTON | |
| 1996OP000682P 001<br>11/13  9:30*<br>D 001 | HOFFMAN, LISA<br>VERSUS<br>HENDERSON, ROBERT | PRO SEM | | SAPPINGTON | |
| 1996OP000683P 001<br>11/13  9:30*<br>D 001 | REYNOLDS, KIMBERLY ON BEHALF OF<br>VERSUS<br>MERRIMAN, RANDALL K | PRO SEM | | SAPPINGTON | |
| 1996OP000684P 001<br>11/13  9:30*<br>D 001 | RHODES, SCOTT EUGENE<br>VERSUS<br>RHODES, SUZANNE MARIA | PRO SEM | | SAPPINGTON | |
| 1996OP000685P 001<br>11/13  9:30*<br>D 001 | BOBBIT, KIM<br>VERSUS<br>CAMFIELD, RICHARD | PRO SEM | | SAPPINGTON | |
| 1996OP000686P 001<br>11/13  9:30*<br>D 001 | STEVENS, FERNIE<br>VERSUS<br>STEVENS, DELMAR L | PRO SEM | | SAPPINGTON | |
| 1996OP000687P 001<br>11/13  9:30*<br>D 001 | PIERRE, FAYE<br>VERSUS<br>WEBB, STEVEN | PRO SEM | | SAPPINGTON | |
| 1996OP000688P 001<br>11/13  9:30*<br>D 001 | CARTER, LEWANDAR<br>VERSUS<br>CARTER, WALTER A | PRO SEM | | SAPPINGTON | |

```
-------------------------------------------------------------------------------------
CASE NUMBER        LITIGANT/SUBTYPE                    ATTORNEY(S)                  BOND
DATE  TIME         AGENCY            AO ID             OFFICER                      JUDGE        R
      CLOSED=*     CHARGE                    CLASS INC STATUTE         OWED         M/A  PAID   TI
-------------------------------------------------------------------------------------
1996OP000688       CONTINUED FROM PREVIOUS PAGE.
-------------------------------------------------------------------------------------
1996OP000689P 001 WILLIAMS, KELLY                      PRO SEM
11/13  9:30*       VERSUS                                                           SAPPINGTON
             D 001 WILLIAMS, ALAN H
-------------------------------------------------------------------------------------
1996D 000287P 001 HUGUNIN, JANET ELAINE                HOERBERT, RUSSELLM
11/13  1:30*       VERSUS                                                           SAPPINGTON
             D 001 HUGUNIN, DENNIS MICHAEL
-------------------------------------------------------------------------------------
1993OV000693       City of DecaturM
11/19  9:30*D 001 BURNETT, JAMES                                                    SAPPINGTON
-------------------------------------------------------------------------------------
1994OV000517       City of DecaturM
11/19  9:30 D 001 JOHNSON, STEVEN                                                   SAPPINGTON
11/19  9:30 D 002 JOHNSON, SHANNON                                                  SAPPINGTON
-------------------------------------------------------------------------------------
1994OV000760       City of DecaturM
11/19  9:30 D 001 COOK, KELLY                                                       SAPPINGTON
-------------------------------------------------------------------------------------
1994OV000764       City of DecaturM
11/19  9:30*D 002 KOSKI, BARBARA LISS                                               SAPPINGTON
-------------------------------------------------------------------------------------
1994OV000888       City of DecaturM
11/19  9:30*D 001 CLARK, EVELYN                                                     SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000052       City of DecaturM
11/19  9:30*D 001 KANE, RICHARD                                                     SAPPINGTON
11/19  9:30*D 002 KANE, JOHN                                                        SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000160       City of DecaturM
11/19  9:30*D 002 KAWASKI, KYLE W                                                   SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000306       City of DecaturM
11/19  9:30*D 002 JOHNSON, JESSE                                                    SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000400       City of DecaturM
11/19  9:30*D 001 SHEEHAN, MICHAEL                                                  SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000406       City of DecaturM
11/19  9:30 D 001 WILKERSON, RICHARD                                                SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000531       City of DecaturM
11/19  9:30 D 001 MANNS, MARLITA                                                    SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000581       City of DecaturM
11/19  9:30 D 001 BROWN, CHESTER                                                    SAPPINGTON
-------------------------------------------------------------------------------------
1995OV000896       City of DecaturM
11/19  9:30 D 001 GARRETT, WARREN                                                   SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000234       City of DecaturM
11/19  9:30*D 001 FRANCISCO, CATHY                                                  SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000376       City of DecaturM
11/19  9:30*D 001 RENFRO, GARY                                                      SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000419       City of DecaturM
11/19  9:30*D 001 MILLS, DARLA                                                      SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000496       City of DecaturM
11/19  9:30*D 001 SALOGA, EMMA                                                      SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000729       City of DecaturM
11/19  9:30*D 001 BURNETT, JAMES                                                    SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000746       City of DecaturM
11/19  9:30*D 001 BUSH, JOHN                                                        SAPPINGTON
-------------------------------------------------------------------------------------
1996OV000827       City of DecaturM
-------------------------------------------------------------------------------------
```

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT        DOCKET 11/01/1996 TO 11/30/1996          GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
|   CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A  PAID | TI |

```
1996V000827      CONTINUED FROM PREVIOUS PAGE.
11/19  9:30*D 001 LEMING, MICHAEL                                        SAPPINGTON

1996V001044      City of DecaturM
11/19  9:30 D 002 RUSSELL, ISLA D                                        SAPPINGTON

1996V001081      City of DecaturM
11/19  9:30 D 001 BURTSCHI, JOSEPH D                                     SAPPINGTON

1996V001137      City of DecaturM
11/19  9:30 D 002 BRUNS, MARCUS                                          SAPPINGTON

1996V001198      City of DecaturM
11/19  9:30 D 001 NEIBUHR, DEBBIE                                        SAPPINGTON

1996V001269      City of DecaturM
11/19  9:30*D 001 KNUTT, MIKE                                            SAPPINGTON

1996V001273      City of DecaturM
11/19  9:30 D 001 NEVITT, BRADLEY S                                      SAPPINGTON

1996V001274      City of DecaturM
11/19  9:30 D 001 JOHNSON, LARRY E                                       SAPPINGTON

1996V001279      City of DecaturM
11/19  9:30 D 001 BARBEE, BEVERLY                                        SAPPINGTON

1996V001281      City of DecaturM
11/19  9:30 D 001 HUGHES, JOHN                                           SAPPINGTON

1996V001283      City of DecaturM
11/19  9:30 D 001 PRICE, WILLIAM                                         SAPPINGTON
11/19  9:30 D 002 PRICE, ADELAI                                          SAPPINGTON

1996V001286      City of DecaturM
11/19  9:30 D 001 BRAMEL, SHAWN                                          SAPPINGTON
11/19  9:30 D 002 BRAMEL, KELLY                                          SAPPINGTON

1996V001294      City of DecaturM
11/19  9:30 D 001 KNAPP, JEREMY A                                        SAPPINGTON

1996V001319      City of DecaturM
11/19  9:30 D 001 BRADLEY, PAULA M                                       SAPPINGTON

1996V001321      City of DecaturM
11/19  9:30 D 001 BOLLARD, LARRY II                                      SAPPINGTON

1983D 000553P 001 CRABTREE, RICHARD M        FULLER, HOPP ET ALM
11/20  9:30       VERSUS                                                 SAPPINGTON
              D 001 CRABTREEM, DALETTEK         WHEELER, THOMAS

1996D 000031P 001 BABIAK, TIFFANY ANN         PRO SEM
11/20  9:30*      VERSUS                                                 SAPPINGTON
              D 001 BABIAK, KENNETH ROBERT

1996OP000027P 001 CARR, TRICIA                PRO SEM
11/20  9:30*      VERSUS                                                 SAPPINGTON
              D 001 ALLAN, STEPHEN

1996OP000691P 001 GORDON, KELLEY              PRO SEM
11/20  9:30*      VERSUS                                                 SAPPINGTON
              D 001 OSBORN, ERNEST J

1996OP000692P 001 OSBORNE, NANCY              PRO SEM
11/20  9:30*      VERSUS                                                 SAPPINGTON
              D 001 JOHNSON, SCOTT E

1996OP000693P 001 RISLEY, TIFFANY C           BYERS, FRANKM
11/20  9:30*      VERSUS                                                 SAPPINGTON
              D 001 RISLEY, RICK A
```

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT      DOCKET 11/01/1996 TO 11/30/1996          GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | . ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |

```
19960P000693     CONTINUED FROM PREVIOUS PAGE.
```

| 19960P000694P 001 MULROONEY, PATRICIA M | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 MAJORS, CHRISTOPHER O | | | |

| 19960P000696P 001 PFEIFER, DENA | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | . | | SAPPINGTON |
| | D 001 PFEIFER, PHILLIP L | | | |

| 19960P000697P 001 WEHNER, DEBORAH L | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 WEHNER, GEORGE R | | | |

| 19960P000698P 001 MCCOSKEY, RHONDA S | | WRIGLEY, ROBERTM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 MCCOSKEY, STEPHEN L | | | |

| 19960P000699P 001 STANLEY, VAUNITA | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | . | | SAPPINGTON |
| | D 001 STANLEY, MILTON J | | | |

| 19960P000700P 001 LAWTON, SHELIA | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 ROBINSON, DARIN | | | |

| 19960P000701P 001 GREENWOOD, CHAD ERIC | | PRO SEM. | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 ELLIS, ROBYNE | | | |

| 19960P000702P 001 LAWRENCE, TERESA | | PRO SEM | | |
|---|---|---|---|---|
| 11/20  9:30* | VERSUS | | | SAPPINGTON |
| | D 001 BOATMAN, JOHN F | | | |

| 1996D 000498D 001 FAIR, CHRISTOPHER A | | WHEELER, THOMASM | | |
|---|---|---|---|---|
| 11/20  1:30* | VERSUS | | | SAPPINGTON |
| | D 001 FAIR, DAWN M | | | |

| 19960V001285 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/22  9:30*D 001 TIMMERMAN, EUGENE D/B/A | | | | SAPPINGTON |

| 1994CM002201 | County Crm & JuvM | | | |
|---|---|---|---|---|
| 11/25  9:00*D 001 JACKSON, LEONARD | | FOMBELLE, GREG | | SAPPINGTON |

| 19950V000778 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 BOND, JAMES | | BROWN, HAWKINS ET AL | | SAPPINGTON |

| 19950V001098 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 MCCOY, JOHN | | ROWDEN, HUGH | | SAPPINGTON |

| 19960V000088 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 ENDSLEY, PAUL | | | | SAPPINGTON |

| 19960V000377 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 WHITE, BARBARA | | | | SAPPINGTON |

| 19960V000473 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 CONWAY, GEORGE | | | | SAPPINGTON |

| 19960V000523 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 YOUNG, MARIAN D | | | | SAPPINGTON |

| 19960V000580 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 CRIPE, DWIGHT | | | | SAPPINGTON |

| 19960V000610 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 RHODES, CHARLES | | | | SAPPINGTON |

| 19960V000692 | City of DecaturM | | | |
|---|---|---|---|---|
| 11/25  9:30*D 001 SANGSTER, MARGIE | | | | SAPPINGTON |

```
1/22/97  8:38:43  GAL/JIMS 3.4  DOKPRT        DOCKET 11/01/1996 TO 11/30/1996           GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A  PAID | TI |

```
19960V000692      CONTINUED FROM PREVIOUS PAGE.
---------------------------------------------------------------------------------------
19960V000808      City of DecaturM
11/25  9:30*D 001 USA DEPARTMENT OF VETERANS AFFAIRS                        SAPPINGTON
---------------------------------------------------------------------------------------
19960V001317      City of DecaturM
11/25  9:30*D 002 HAYES, HELEN                                             SAPPINGTON
---------------------------------------------------------------------------------------
19960V001323      City of DecaturM
11/25  9:30*D 001 JONES, DONNELL J                                         SAPPINGTON
---------------------------------------------------------------------------------------
19960V001324      City of DecaturM
11/25  9:30*D 001 BELL, DAVID C                                            SAPPINGTON
---------------------------------------------------------------------------------------
19960V001326      City of DecaturM
11/25  9:30*D 001 DEBERRY, CHARLES                                         SAPPINGTON
---------------------------------------------------------------------------------------
19960V001327      City of DecaturM
11/25  9:30*D 001 SANDERLIN, TAWNEY                                        SAPPINGTON
---------------------------------------------------------------------------------------
19960V001329      City of DecaturM
11/25  9:30*D 001 PERRYMAN, FRED H                                         SAPPINGTON
---------------------------------------------------------------------------------------
19960V001330      City of DecaturM
11/25  9:30*D 001 BOND, JAMES                                              SAPPINGTON
---------------------------------------------------------------------------------------
19960V001331      City of DecaturM
11/25  9:30 D 001 COLEMAN, JESSIE JR                                       SAPPINGTON
---------------------------------------------------------------------------------------
19960V001332      City of DecaturM
11/25  9:30*D 001 HARRISON, GEORGE                                         SAPPINGTON
---------------------------------------------------------------------------------------
19960V001333      City of DecaturM
11/25  9:30 D 001 HAMMEL, DORIS                                            SAPPINGTON
---------------------------------------------------------------------------------------
19960V001334      City of DecaturM
11/25  9:30*D 001 DUPONT, CYNTHIA                                          SAPPINGTON
---------------------------------------------------------------------------------------
19960V001336      City of DecaturM
11/25  9:30*D 001 STROCHER, KEVIN                                          SAPPINGTON
11/25  9:30 D 002 STROCHER, KENNETH                                        SAPPINGTON
---------------------------------------------------------------------------------------
19960V001337      City of DecaturM
11/25  9:30*D 001 REVELLE, MIKE                                            SAPPINGTON
11/25  9:30 D 002 REVELLE, MARY                                            SAPPINGTON
---------------------------------------------------------------------------------------
19960V001338      City of DecaturM
11/25  9:30 D 001 BROWN, MELVIN                                            SAPPINGTON
11/25  9:30 D 002 BROWN, EDITH                                             SAPPINGTON
---------------------------------------------------------------------------------------
19960V001339      City of DecaturM
11/25  9:30*D 001 JOHNSON, JODIE                                           SAPPINGTON
11/25  9:30*D 002 JOHNSON, CATHERINE                                       SAPPINGTON
---------------------------------------------------------------------------------------
19960V001340      City of DecaturM
11/25  9:30*D 001 BOLIARD, BRUCE                                           SAPPINGTON
11/25  9:30 D 002 BOLIARD, MELINDA                                         SAPPINGTON
11/25  9:30 D 003 BOLIARD, PAUL                                            SAPPINGTON
---------------------------------------------------------------------------------------
19960P000731P 001 MARTIN, SHERRY              PRO SEM
11/25 11:00       VERSUS                                                   SAPPINGTON
          D 001 WALDEN, KEVIN SHANE
---------------------------------------------------------------------------------------
19960V000078      City of DecaturM
11/25  1:30*D 001 CARBERRY, FLETCHER                                       SAPPINGTON
---------------------------------------------------------------------------------------
19960V000083      City of DecaturM
11/25  1:30*D 001 TANNER, HOWELL                                           SAPPINGTON
---------------------------------------------------------------------------------------
19960V000085      City of DecaturM
```

1/22/97  8:38:43  GAL/JIMS 3.4    DOKPRT        DOCKET 11/01/1996 TO 11/30/1996          GAL/353-9509

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND | |
|---|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | | JUDGE | R |
| CLOSED=* | CHARGE | | CLASS INC STATUTE | | OWED | M/A  PAID | TI |

1996OV000085    CONTINUED FROM PREVIOUS PAGE.
11/25  1:30 D 001 FORQUEN, PATRICK                                           SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000169    City of DecaturM
11/25  1:30*D 001 JOHNSON, ROBERT L                                          SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000170    City of Decatur                                         287.00M
11/25  1:30*D 001 SALOGGA, FRANK                                             SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000340    City of DecaturM
11/25  1:30 D 001 PEOPLES, ROBERT                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000468    City of DecaturM
11/25  1:30*D 001 FORQUEAN, PATRICIA                                         SAPPINGTON
-------------------------------------------------------------------------------------------
1993OV000342    City of DecaturM
11/26  9:30*D 001 TIPPIT, JOE                                                SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV000010    City of DecaturM
11/26  9:30*D 001 MERSHON, SHARON                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV000313    City of DecaturM
11/26  9:30*D 001 CAROTHERS, KARL                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV000653    City of DecaturM
11/26  9:30*D 001 WARNICK, WANDA                                             SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV000668    City of DecaturM
11/26  9:30 D 001 MOORE, JAMES                                               SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV000672    City of DecaturM
11/26  9:30 D 001 HUGHES, RITA                                               SAPPINGTON
-------------------------------------------------------------------------------------------
1994OV001001    City of DecaturM
11/26  9:30*D 001 JOHNSON, HENRIETTA                                         SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000387    City of DecaturM
11/26  9:30*D 001 CAROTHERS, KARL                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000470    City of DecaturM
11/26  9:30*D 001 JACKSON, GEORGE                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000598    City of DecaturM
11/26  9:30 D 001 BECKMIER, VIC                                              SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000605    City of DecaturM
11/26  9:30*D 001 PULLIAM, LISA                                              SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000872    City of DecaturM
11/26  9:30 D 001 MCQUIGGAN, JAMES                                           SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000902    City of DecaturM
11/26  9:30*D 001 AUTOMOTIVE RENTALS, INC                                    SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000940    City of DecaturM
11/26  9:30 D 001 HETTINGER, JOSEPH                                          SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV001037    City of DecaturM
11/26  9:30*D 001 HYDE, MARY                                                 SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000015    City of DecaturM
11/26  9:30*D 001 POWELL, ROBERT            GEISLER, JEFF                    SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000052    City of DecaturM
11/26  9:30*D 001 BRADLEY, LISA                                              SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000126    City of DecaturM
11/26  9:30*D 001 WALLIS, JAMES E                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000140    City of DecaturM

1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT      DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509

| CASE NUMBER<br>DATE  TIME<br>CLOSED-* | LITIGANT/SUBTYPE<br>AGENCY<br>CHARGE | AO ID | ATTORNEY(S)<br>OFFICER<br>CLASS INC STATUTE | OWED | BOND<br>JUDGE<br>M/A  PAID | R<br>TI |
|---|---|---|---|---|---|---|
| 1996OV000140<br>11/26  9:30*D 001 | CONTINUED FROM PREVIOUS PAGE.<br>THOMPSON, RON | | | | SAPPINGTON | |
| 1996OV000159<br>11/26  9:30 D 001 | City of DecaturM<br>CONSTANT, RON | | | | SAPPINGTON | |
| 1996OV000184<br>11/26  9:30*D 001 | City of DecaturM<br>SALMONS, CARRI | | | | SAPPINGTON | |
| 1996OV000253<br>11/26  9:30*D 001 | City of DecaturM<br>WHEELER, MARTIN | | | | SAPPINGTON | |
| 1996OV000274<br>11/26  9:30 D 001 | City of DecaturM<br>SUTTERS, EDDIE | | | | SAPPINGTON | |
| 1996OV000289<br>11/26  9:30*D 001 | City of DecaturM<br>ERVIN, SHIRLEY | | | | SAPPINGTON | |
| 1996OV000366<br>11/26  9:30*D 001 | City of DecaturM<br>LILLY, THOMAS | | | | SAPPINGTON | |
| 1996OV000405<br>11/26  9:30*D 001 | City of DecaturM<br>BOND, ANTHONY | | | | SAPPINGTON | |
| 1996OV000446<br>11/26  9:30*D 001 | City of DecaturM<br>RICKS, LORETTA | | | | SAPPINGTON | |
| 1996OV000470<br>11/26  9:30*D 001 | City of DecaturM<br>JONES, OLIVIA | | | | SAPPINGTON | |
| 1996OV000596<br>11/26  9:30*D 001 | City of DecaturM<br>BOND, JAMES | | | | SAPPINGTON | |
| 1996OV000606<br>11/26  9:30*D 001 | City of DecaturM<br>LILLY, THOMAS L | | | | SAPPINGTON | |
| 1996OV000614<br>11/26  9:30*D 001 | City of DecaturM<br>DANFORD, RONALD | | | | SAPPINGTON | |
| 1996OV000655<br>11/26  9:30*D 001 | City of DecaturM<br>DUPART, ROBERT | | | | SAPPINGTON | |
| 1996OV000670<br>11/26  9:30*D 001 | City of DecaturM<br>GREEN, ROY | | | | SAPPINGTON | |
| 1996OV000693<br>11/26  9:30*D 001 | City of DecaturM<br>HAMMER, JENNIFER L | | | | SAPPINGTON | |
| 1996OV000716<br>11/26  9:30*D 001 | City of DecaturM<br>MONTS, ROBERT | | | | SAPPINGTON | |
| 1996OV000742<br>11/26  9:30*D 001 | City of DecaturM<br>YOUNG, MARY | | | | SAPPINGTON | |
| 1996OV000744<br>11/26  9:30*D 001 | City of DecaturM<br>WILDER, MICHAEL | | | | SAPPINGTON | |
| 1996OV000906<br>11/26  9:30*D 001 | City of DecaturM<br>DOZIER, DEBRA | | | | SAPPINGTON | |
| 1996OV000908<br>11/26  9:30*D 001 | City of DecaturM<br>WRIGHT, RASHAD | | | | SAPPINGTON | |
| 1996OV000945<br>11/26  9:30*D 001 | City of DecaturM<br>K & S EXPRESS INC | | JUSTICE, JEFF | | SAPPINGTON | |
| 1996OV000995<br>11/26  9:30*D 001 | City of DecaturM<br>KUSTER, KERRY | | | | SAPPINGTON | |
| 1996OV001111 | City of DecaturM | | | | | |

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT        DOCKET 11/01/1996 TO 11/30/1996        GAL/353-9509
```

| CASE NUMBER<br>DATE  TIME<br>    CLOSED=* | LITIGANT/SUBTYPE<br>AGENCY<br>CHARGE | AO ID | ATTORNEY(S)<br>OFFICER<br>CLASS INC STATUTE | OWED | JUDGE<br>M/A  PAID | BOND<br>R<br>TI |
|---|---|---|---|---|---|---|
| 1996OV001111<br>11/26  9:30*D 001 | CONTINUED FROM PREVIOUS PAGE.<br>SWIGART, MARLYIN | | | | SAPPINGTON | |
| 1996OV001134<br>11/26  9:30*D 001 | City of DecaturM<br>DULL, THERESA | | | | SAPPINGTON | |
| 1996OV001199<br>11/26  9:30*D 001 | City of DecaturM<br>YOUNG, PAUL | | | | SAPPINGTON | |
| 1996OV001271<br>11/26  9:30 D 001 | City of DecaturM<br>JOHNSON, HOMER | | | | SAPPINGTON | |
| 1996OV001277<br>11/26  9:30*D 001 | City of DecaturM<br>MARDIS, JOE | | | | SAPPINGTON | |
| 1996OV001292<br>11/26  9:30*D 001 | City of DecaturM<br>ODENEAL, WILLIAM | | | | SAPPINGTON | |
| 1996OV001295<br>11/26  9:30 D 001 | City of DecaturM<br>POLITE, DOUGLAS | | | | SAPPINGTON | |
| 1996OV001296<br>11/26  9:30 D 001 | City of DecaturM<br>TRANSAMERICA FINANCIAL SEVICES, INC | | | | SAPPINGTON | |
| 1996OV001297<br>11/26  9:30*D 001 | City of DecaturM<br>THOMPSON, RONALD A | | | | SAPPINGTON | |
| 1996OV001299<br>11/26  9:30 D 001 | City of DecaturM<br>HAMMEL, DORIS | | | | SAPPINGTON | |
| 1996OV001300<br>11/26  9:30*D 001 | City of DecaturM<br>SCROGGINS, JIM | | | | SAPPINGTON | |
| 1996OV001301<br>11/26  9:30 D 001 | City of DecaturM<br>HAINES, GARY L | | | | SAPPINGTON | |
| 1996OV001302<br>11/26  9:30 D 001 | City of DecaturM<br>DOTSON, TRICIA M | | | | SAPPINGTON | |
| 1996OV001303<br>11/26  9:30*D 001 | City of DecaturM<br>COOK, YOLANDA J | | | | SAPPINGTON | |
| 1996OV001304<br>11/26  9:30*D 001 | City of DecaturM<br>BROWN, LISA | | | | SAPPINGTON | |
| 1996OV001305<br>11/26  9:30 D 001 | City of DecaturM<br>BROCK, RONALD A | | | | SAPPINGTON | |
| 1996OV001307<br>11/26  9:30 D 001 | City of DecaturM<br>MAIER, VERNA | | | | SAPPINGTON | |
| 1996OV001308<br>11/26  9:30*D 001 | City of DecaturM<br>ANDERSON, JOHN | | | | SAPPINGTON | |
| 1996OV001312<br>11/26  9:30*D 001 | City of DecaturM<br>LAWRENCE, TERESA M | | | | SAPPINGTON | |
| 1996OV001313<br>11/26  9:30 D 001 | City of DecaturM<br>STRODE, DIANA L | | | | SAPPINGTON | |
| 1996OV001314<br>11/26  9:30*D 001<br>11/26  9:30*D 002 | City of DecaturM<br>HANGER, JAMES<br>HANGER, LOIS | | | | SAPPINGTON<br>SAPPINGTON | |
| 1996OV001315<br>11/26  9:30 D 002 | City of DecaturM<br>PEOPLES, SHIRLEY | | | | SAPPINGTON | |
| 1996OV001316<br>11/26  9:30*D 001<br>11/26  9:30*D 002 | City of DecaturM<br>MAGNA TRUST COMPANY<br>ALWARD, PHILLIP D | | | | SAPPINGTON<br>SAPPINGTON | |

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND | |
|---|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC | STATUTE | | OWED | M/A PAID | TI |

| | | | | | |
|---|---|---|---|---|---|
| 1996OV001316 | CONTINUED FROM PREVIOUS PAGE. | | | | |
| 1996OV001469 | Decatur Park DistM | | | | SAPPINGTON |
| 11/26  9:30*D 001 | CURRY, DEREK A | | | | |
| 1991D 000171P 001 | WALKER, LISA | | BROWN, HAWKINS ET ALM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 WALKER, THOMAS E | | | | |
| 1996D 000560 | | | | | |
| 11/27  9:30 CD001 | BOGGS, PATRICIA L | | | | SAPPINGTON |
| 11/27  9:30 CP001 | BOGGS, DONALD D | | BYERS, FRANK | | SAPPINGTON |
| 11/27  9:30 D 001 | BOGGS, PATRICIA A | | BYERS, FRANK II | | SAPPINGTON |
| 11/27  9:30 P 001 | BOGGS, DONALD D | | BROWN, HAWKINS, BASOLA & MATTINGLEY | | SAPPINGTON |
| 1996OP000703P 001 | WILLIAMS, CONNIE | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 WILLIAMS, DENNIS L | | | | |
| 1996OP000705P 001 | STYMETS, DEBRA | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 HAUCK, WILLIAM | | | | |
| 1996OP000706P 001 | YOUNG, MARIAN | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 SOULES, JOSHUA | | | | |
| 1996OP000708P 001 | YOAKUM, LYNETTE ELLEN | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 YOAKUM, BRUCE PINKLEY | | | | |
| 1996OP000709P 001 | LOGUE, PATRICIA A | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 WEBER, DANNY L | | | | |
| 1996OP000710P 001 | RICHARDSON, TOTIE | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 TIPPIT, CARL JO | | | | |
| 1996OP000711P 001 | MURPHY, MARY | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 MURPHY, NATHAN E | | | | |
| 1996OP000712P 001 | NEAL, BETTY | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 BARBEE, CLAYTON | | | | |
| 1996OP000713P 001 | NICHOLLS, TAMMY | | .PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 NICHOLLS, MITCHELL W | | | | |
| 1996OP000714P 001 | ST AMAND, LAURA | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 ST AMAND, MARK | | | | |
| 1996OP000716P 001 | LEE, CLETA | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 LEE, JOHNNY W | | | | |
| 1996OP000717P 001 | TATUM, MASHANNA | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 MOORE, MAURICE | | | | |
| 1996OP000722P 001 | HEAD, TRACI K | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 HEAD, DAVID A JR | | | | |
| 1996OP000723P 001 | GAITROS, MARIE | | PRO SEM | | SAPPINGTON |
| 11/27  9:30* | VERSUS | | | | |
| | D 001 GAITROS, CARL DANA | | | | |

```
1/22/97  8:38:43  GAL/JIMS 3.4   DOKPRT        DOCKET 11/01/1996 TO 11/30/1996              GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | | BOND | |
|---|---|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | · OFFICER | | | JUDGE | | R |
| CLOSED=* | CHARGE | | CLASS INC STATUTE | | OWED | M/A  PAID | | TI |

| | | | | | |
|---|---|---|---|---|---|
| 1996OP000723 | CONTINUED FROM PREVIOUS PAGE. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1996OP000724P 001 | STRODE, DENA | | PRO SEM | | |
| 11/27  9:30*  · | VERSUS | | | | SAPPINGTON |
| D 001 | SMITH, MONICA AKA WATKINS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1996OP000725P 001 | JOHNSON, LISA | | PRO SEM | | |
| 11/27  9:30* | VERSUS | | | | SAPPINGTON |
| D 001 | JOHNSON, GARRELL D· | | | | |

| | | | |
|---|---|---|---|
| 1996OV001079 | City of DecaturM | | |
| 11/27  9:30*D 001 | BONNER, EDWARD M | | SAPPINGTON |

```
1/22/97  8:40:47  GAL/JIMS 3.4  DOKPRT      DOCKET 12/01/1996 TO 12/31/1996         GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |

```
1996OV001291     County OrdinanceM
12/02  9:30*D 001 PAGE, MATT                                            SAPPINGTON
-----------------------------------------------------------------------------------
1996MH000073
12/03  8:30*W 001 COLE, ONZIE M JR - SA                                 SAPPINGTON
-----------------------------------------------------------------------------------
1996OV000166     City of DecaturM
12/03  9:30*D 001 KATZMAREK, RANDY                                      SAPPINGTON
-----------------------------------------------------------------------------------
1993F 000767P 001 BROWN, TAMMI L              BURGER, FOMBLLE, ZACHRY & RATHBUNM
12/04  8:30*      VERSUS                                                SAPPINGTON
              D 001 NICHOLLS, SCOTT LEE       VIGNERI, JOSEPH
-----------------------------------------------------------------------------------
1996D 000236P 001 MAULDEN, RAYMOND H          ROWDEDN, HUGHM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 MAULDEN, ROSE M
-----------------------------------------------------------------------------------
1996D 000729P 001 WESTWATER, MELINDA S        GEISLER LAW OFFICESM
12/04  9:30       VERSUS                                                SAPPINGTON
              D 001 WHEELER, DANIEL W E
-----------------------------------------------------------------------------------
1996OP000645P 001 PINKSTON, JO ANN            PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 LOWERY, ROBERT EARL
-----------------------------------------------------------------------------------
1996OP000681P 001 HALL, ELIZABETH             PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 SCOTT, WILLIAM WAYNE
-----------------------------------------------------------------------------------
1996OP000719P 001 FLUKER, DORIAN              PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 COTTON, MARCUS J
-----------------------------------------------------------------------------------
1996OP000720P 001 BATES, ANN                  PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 BATES, RAY K
-----------------------------------------------------------------------------------
1996OP000726P 001 DUNCAN, CATHY               PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 DUNCAN, PAUL D
-----------------------------------------------------------------------------------
1996OP000728P 001 SULLIVAN, CRAIG             PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 CARTER, SHANNAN
-----------------------------------------------------------------------------------
1996OP000730P 001 REGGUINTI, PAMIE            PRO SEM
12/04  9:30*      VERSUS                                                SAPPINGTON
              D 001 REGGUINTI, ROBERT
-----------------------------------------------------------------------------------
1996OV000562     City of DecaturM
12/04  9:30*D 001 TOLLADAY, JEREMY                                      SAPPINGTON
-----------------------------------------------------------------------------------
1996OV001247     City of DecaturM
12/06  4:00*D 001 STEVENS, DON                                          SAPPINGTON
-----------------------------------------------------------------------------------
1993OV001247     City of DecaturM
12/09  9:30 D 001 VERHEGEN, MICHELLE                                    SAPPINGTON
-----------------------------------------------------------------------------------
1993OV001261     City of DecaturM
12/09  9:30*D 001 MITCHELL, THOMAS                                      SAPPINGTON
-----------------------------------------------------------------------------------
1994OV000663     City of DecaturM
12/09  9:30 D 001 WALKER, MARY                                          SAPPINGTON
-----------------------------------------------------------------------------------
1994OV000676     City of DecaturM
12/09  9:30 D 001 DORSEY, ROBERT                                        SAPPINGTON
-----------------------------------------------------------------------------------
1994OV000794     City of DecaturM
12/09  9:30*D 001 HARPER, ROSE                                          SAPPINGTON
```

DEFENDANT'S
EXHIBIT
SAPPINGTON
23

Sappington
23

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996          GAL/353-9509
```

| CASE NUMBER DATE TIME CLOSED=* | LITIGANT/SUBTYPE AGENCY CHARGE | AO ID | ATTORNEY(S) OFFICER CLASS INC STATUTE | OWED | JUDGE M/A | BOND R PAID TI |
|---|---|---|---|---|---|---|
| 1994OV000794 | CONTINUED FROM PREVIOUS PAGE. | | | | | |
| 1994OV000868 12/09 9:30 D 001 | City of DecaturM BEST, JANICE | | | | SAPPINGTON | |
| 1994OV000875 12/09 9:30*D 001 12/09 9:30 D 002 | City of DecaturM GRACE, JAMES GRACE, BARBARA J | | | | SAPPINGTON SAPPINGTON | |
| 1994OV000891 12/09 9:30*D 001 | City of DecaturM FORD, JANICE | | | | SAPPINGTON | |
| 1994OV000900 12/09 9:30*D 001 12/09 9:30 D 002 | City of DecaturM TYUS, MCARTHUR TYUS, ANITA | | | | SAPPINGTON SAPPINGTON | |
| 1994OV000980 12/09 9:30*D 001 | City of Decatur BURNETT, JAMES | | BROWN, HAWKINS, ET AL | | SAPPINGTON | 300.00M |
| 1995OV000020 12/09 9:30*D 001 | City of DecaturM BROWN, BRENDA | | | | SAPPINGTON | |
| 1995OV000028 12/09 9:30 D 001 12/09 9:30 D 002 | City of DecaturM FLESCH, KATHRYN BLEDSAW, WALTER S | | | | SAPPINGTON SAPPINGTON | |
| 1995OV000033 12/09 9:30 D 001 12/09 9:30 D 002 | City of DecaturM JOHNSON, STEVEN JOHNSON, SHANNON L | | | | SAPPINGTON SAPPINGTON | |
| 1995OV000674 12/09 9:30 D 001 | City of DecaturM JONES, KERVIN | | | | SAPPINGTON | |
| 1995OV000680 12/09 9:30*D 001 | City of DecaturM MC NEARY, TRACIE | | | | SAPPINGTON | |
| 1995OV000787 12/09 9:30*D 001 | City of DecaturM SHOEMAKER, MARK | | | | SAPPINGTON | |
| 1995OV000788 12/09 9:30*D 001 | City of DecaturM SHOEMAKER, MARK | | | | SAPPINGTON | |
| 1995OV000834 12/09 9:30*D 001 | City of DecaturM UPTON, BILL | | | | SAPPINGTON | |
| 1996OV000069 12/09 9:30*D 001 | City of DecaturM DODD, THUTMOSE I | | | | SAPPINGTON | |
| 1996OV000125 12/09 9:30*D 001 | City of DecaturM BUCHANAN, ROGER | | | | SAPPINGTON | |
| 1996OV000154 12/09 9:30*D 001 | City of DecaturM SINGLETON, TRACIA | | | | SAPPINGTON | |
| 1996OV000230 12/09 9:30 D 001 | City of DecaturM BOSTICK, PATRICIA | | | | SAPPINGTON | |
| 1996OV000268 12/09 9:30 D 001 12/09 9:30 D 002 | City of DecaturM MATTHEWS, WILLIAM MATTHEWS, LAURA D | | | | SAPPINGTON SAPPINGTON | |
| 1996OV000434 12/09 9:30*D 001 | Decatur Park DistM HIXON, PHILIP R | | | | SAPPINGTON | |
| 1996OV000632 12/09 9:30*D 001 | City of DecaturM SPITZER, MARVIN | | | | SAPPINGTON | |
| 1996OV000662 12/09 9:30*D 001 | City of DecaturM WILLIAMS, NATHAN | | OLESON, ROBERT | | SAPPINGTON | |

| CASE NUMBER DATE TIME CLOSED=* | LITIGANT/SUBTYPE AGENCY CHARGE | AO ID | ATTORNEY(S) OFFICER CLASS INC STATUTE | OWED | JUDGE M/A | BOND PAID | R TI |
|---|---|---|---|---|---|---|---|
| 1996OV000758 12/09  9:30*D 001 | City of DecaturM KAYS, RANDALL | | | | SAPPINGTON | | |
| 1996OV000763 12/09  9:30*D 001 | City of DecaturM STOCKARD, BESSIE | | | | SAPPINGTON | | |
| 1996OV000858 12/09  9:30*D 001 | City of DecaturM SCHUMAN, LULA O | | | | SAPPINGTON | | |
| 1996OV000867 12/09  9:30*D 001 | City of DecaturM SPRIGGS, JOSEPH | | | | SAPPINGTON | | |
| 1996OV000981 12/09  9:30*D 001 | City of DecaturM BOTZUM, NANCY | | | | SAPPINGTON | | |
| 1996OV001007 12/09  9:30*D 001 | Decatur Park DistM HOLLGARTH, JOHNNY J | | | | SAPPINGTON | | |
| 1996OV001141 12/09  9:30*D 001 | City of DecaturM THOMAS, DEMETRIVS | | | | SAPPINGTON | | |
| 1996OV001146 12/09  9:30*D 001 | City of DecaturM CHATMAN, LOUISE | | | | SAPPINGTON | | |
| 1996OV001163 12/09  9:30*D 001 | City of DecaturM WARNSLEY, KAY R | | | | SAPPINGTON | | |
| 1996OV001222 12/09  9:30*D 001 | City of DecaturM THOMPSON, JOHN R | | | | SAPPINGTON | | |
| 1996OV001254 12/09  9:30*D 001 | City of DecaturM MCCASKILL, IRVING | | | | SAPPINGTON | | |
| 1996OV001260 12/09  9:30*D 001 | City of DecaturM HAGLAUER, CARLA | | | | SAPPINGTON | | |
| 1996OV001309 12/09  9:30*D 001 | City of DecaturM BLAIR, PHILLIP | | | | SAPPINGTON | | |
| 1996OV001315 12/09  9:30*D 001 | City of DecaturM PEOPLES, ROBERT | | | | SAPPINGTON | | |
| 1996OV001434 12/09  9:30 D 001 | City of DecaturM COLEMAN, JESSIE JR | | | | SAPPINGTON | | |
| 1996OV001437 12/09  9:30 D 001 | City of DecaturM HICKS, FRED | | | | SAPPINGTON | | |
| 1996OV001438 12/09  9:30 D 001 | City of DecaturM TYLER, ANDREA | | | | SAPPINGTON | | |
| 1996OV001439 12/09  9:30 D 001 | City of DecaturM RIVERA, DONNA | | | | SAPPINGTON | | |
| 1996OV001440 12/09  9:30*D 001 | City of DecaturM DOYLE, MARK | | | | SAPPINGTON | | |
| 1996OV001441 12/09  9:30 D 001 | City of DecaturM DECATUR REALTIES INC | | | | SAPPINGTON | | |
| 1996OV001442 12/09  9:30 D 001 | City of DecaturM ZUEGE, BARBARA K/N/A DHAEME, BARB | | | | SAPPINGTON | | |
| 1996OV001445 12/09  9:30*D 001 | City of DecaturM TATE, HESTER R | | | | SAPPINGTON | | |
| 1996OV001446 12/09  9:30 D 001 | City of DecaturM MURPHY, DANIEL | | | | SAPPINGTON | | |
| 1996OV001448 | City of DecaturM | | | | | | |

1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996          GAL/353-9509

| CASE NUMBER<br>DATE  TIME<br>  CLOSED=* | LITIGANT/SUBTYPE<br>AGENCY<br>CHARGE | AO ID | ATTORNEY(S)<br>OFFICER<br>CLASS INC STATUTE | OWED | BOND<br>JUDGE<br>M/A  PAID | R<br>TI |
|---|---|---|---|---|---|---|
| 1996OV001448<br>12/09  9:30*D 001 | CONTINUED FROM PREVIOUS PAGE.<br>ANDERSON, MELVIN | | | | SAPPINGTON | |
| 1996OV001449<br>12/09  9:30*D 001 | City of DecaturM<br>GOLLADAY, JAMES | | | | SAPPINGTON | |
| 1996OV001450<br>12/09  9:30 D 001 | City of DecaturM<br>JESTIS, TROY | | | | SAPPINGTON | |
| 1996OV001452<br>12/09  9:30 D 001<br>12/09  9:30*D 002 | City of DecaturM<br>HOLDER, ANDREW<br>HOLDER, BARB | | | | SAPPINGTON<br>SAPPINGTON | |
| 1996OV001453<br>12/09  9:30*D 001<br>12/09  9:30 D 002 | City of DecaturM<br>SPRINGFIELD, BLENNARD<br>SPRINGFIELD, LELIT | | | | SAPPINGTON<br>SAPPINGTON | |
| 1996OV001454<br>12/09  9:30 D 002 | City of DecaturM<br>THOMAS, OPAL | | | | SAPPINGTON | |
| 1996OV001455<br>12/09  9:30 D 002 | City of DecaturM<br>THOMAS, OPAL | | | | SAPPINGTON | |
| 1996OV001456<br>12/09  9:30 D 002 | City of DecaturM<br>FIRST NATIONAL BANK TRUSTEE #3128 | | | | SAPPINGTON | |
| 1996OV001457<br>12/09  9:30 D 002 | City of DecaturM<br>STEFFAN, DONNA | | | | SAPPINGTON | |
| 1996OV001471<br>12/09  9:30*D 001 | City of DecaturM<br>POWELL, HOWARD | | | | SAPPINGTON | |
| 1996OV001173<br>12/09 11:00*D 001 | City of DecaturM<br>ROTIGAN, MICHAEL | | | | SAPPINGTON | |
| 1996MH000076<br>12/10  8:30*W 001 | PORTER, RUTH ANN - NO FEE | | | | SAPPINGTON | |
| 1996MH000077<br>12/10  8:30*W 001 | LOVE, DELBERT - NO FEE | | | | SAPPINGTON | |
| 1995OV000921<br>12/10  9:30*D 001 | City of DecaturM<br>HALFORD, STEVEN | | CASEY, GUY | | SAPPINGTON | |
| 1996OV000081<br>12/10  9:30*D 001 | City of DecaturM<br>SKAGGS, BEN | | | | SAPPINGTON | |
| 1996OV000086<br>12/10  9:30*D 001 | City of DecaturM<br>FILE, DAVID | | | | SAPPINGTON | |
| 1996OV000341<br>12/10  9:30*D 001 | City of DecaturM<br>POGUE, JAMES A | | | | SAPPINGTON | |
| 1996OV000469<br>12/10  9:30*D 001 | City of DecaturM<br>KARBACK, TROY | | PROFFITT, JAMES | | SAPPINGTON | |
| 1996OV000476<br>12/10  9:30 D 001 | City of DecaturM<br>CHICK, JENNIFER | | | | SAPPINGTON | |
| 1996OV000768<br>12/10  9:30*D 001 | City of DecaturM<br>SPALDING, WALTER JR | | | | SAPPINGTON | |
| 1996OV000811<br>12/10  9:30*D 001 | City of DecaturM<br>SMITH, JAMES P | | | | SAPPINGTON | |
| 1996OV000910<br>12/10  9:30*D 001 | City of DecaturM<br>BURNETT, JAMES K | | | | SAPPINGTON | |
| 1996OV000919<br>12/10  9:30*D 001 | City of DecaturM<br>THOMPSON, RONALD A | | | | SAPPINGTON | |

```
 1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996             GAL/353-9509

------------------------------------------------------------------------------------------------------
CASE NUMBER        LITIGANT/SUBTYPE                 ATTORNEY(S)                            BOND
DATE  TIME         AGENCY              AO ID         OFFICER                        JUDGE            R
      CLOSED-*     CHARGE                    CLASS INC STATUTE              OWED     M/A  PAID     TI
------------------------------------------------------------------------------------------------------
1996OV000919        CONTINUED FROM PREVIOUS PAGE.
------------------------------------------------------------------------------------------------------
1996OV001099        City of DecaturM
12/10  9:30*D 001 BECKETT, MARY NAVE                                              SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001335        City of DecaturM
12/10  9:30*D 001 ORTMAN, KEVIN                                                   SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001460        City of DecaturM
12/10  9:30*D 001 HAVENER, MARTY                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001461        City of DecaturM
12/10  9:30*D 001 BROWN, LISA                                                     SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001463        City of DecaturM
12/10  9:30 D 001 HYDE, MARY                                                      SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001464        City of DecaturM
12/10  9:30*D 001 JACKSON, CURTIS G                                               SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001466        City of DecaturM
12/10  9:30*D 001 BOLIARD, PAUL                                                   SAPPINGTON
12/10  9:30 D 002 BOLIARD, MALINDA                                                SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001467        City of DecaturM
12/10  9:30 D 001 PUGH, JOHN                                                      SAPPINGTON
12/10  9:30 D 002 PUGH, ADLENA                                                    SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001468        City of DecaturM
12/10  9:30*D 001 TAYLOR, PHIL                                                    SAPPINGTON
12/10  9:30 D 002 TAYLOR, EUNITA                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996D 000242P 001 VALLIER, SHARON KAY            JUSTICE, JEFFM
12/10  1:30*       VERSUS                                                         SAPPINGTON
             D 001 VALLIER, RANDALL WRAY          ERICKSON, DAVIS ETAL
------------------------------------------------------------------------------------------------------
1995D 000680P 001 SHEETS, WILLIAM D              CASEY, GUYM
12/11  9:30        VERSUS                                                         SAPPINGTON
             D 001 SHEETS, MARY ANN
------------------------------------------------------------------------------------------------------
1996D 000438P 001 CORMAN, KEVIN L                DARFLINGER, JOSEPHM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 CORMAN, JULIE A
------------------------------------------------------------------------------------------------------
1996OP000738P 001 KOSHINSKI, MARY L              PRO SEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 CROTHERS, ROBERT A
------------------------------------------------------------------------------------------------------
1996OP000739P 001 KIRKPATRICK, LATOYA            PRO SEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 RICE, RICKY L
------------------------------------------------------------------------------------------------------
1996OP000741P 001 BEARD, MONICA                  PRO SEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 BEARD, JASON
------------------------------------------------------------------------------------------------------
1996OP000742P 001 GIDEON, DONNA                  PRO SEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 GIDEON, JACK E
------------------------------------------------------------------------------------------------------
1996OP000748P 001 SENDZIK, LINDA GAIL            GEISLER LAW OFFICEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 SENDZIK, JOHN WILLIAM
------------------------------------------------------------------------------------------------------
1996OP000749P 001 POPE, MARGARET                 PRO SEM
12/11  9:30*       VERSUS                                                         SAPPINGTON
             D 001 POPE, ROGER D
------------------------------------------------------------------------------------------------------
1996D 000267P 001 VANALSTINE, RANDOLPH L         ERICKSON, DAVISM
12/12  9:30        VERSUS                                                         SAPPINGTON
             D 001 VANALSTINE, REBECCA S         MEYER, CAPEL, ET AL
------------------------------------------------------------------------------------------------------
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | . OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC | STATUTE | OWED | M/A  PAID | TI |

| | | | | | |
|---|---|---|---|---|---|
| 1996D 000267 | CONTINUED FROM PREVIOUS PAGE. | | | | |
| 1996D 000458P 001 JANOWIAK, DIANA L | | | WRIGLEY, ROBERTM | | |
| 12/12  1:30* | VERSUS | | | | SAPPINGTON |
| | D 001 JANOWIAK, THOMAS J | | | | |
| 1996AD000036 | | | | | |
| 12/13  8:30*D 001 IMPOUNDED | | | ERICKSON, DAVIS ET AL | | SAPPINGTON |
| 1994OV000893 | City of DecaturM | | | | |
| 12/16  9:30*D 001 GODFREY, MICHAEL | | | | | SAPPINGTON |
| 1996OV000044 | City of DecaturM | | | | |
| 12/16  9:30*D 001 TAYLOR, MARTHA | | | | | SAPPINGTON |
| 1996OV000737 | City of DecaturM | | | | |
| 12/16  9:30*D 001 ADKINSON, DORIS | | | | | SAPPINGTON |
| 1996OV001010 | Village of Mt ZionM | | | | |
| 12/16  9:30*D 001 MARES, RICHARD | | | | | SAPPINGTON |
| 1995OV000655 | City of DecaturM | | | | |
| 12/17  9:30*D 001 TAYLOR, LATONYA | | | | | SAPPINGTON |
| 1995OV001003 | City of DecaturM | | | | |
| 12/17  9:30*D 001 DIGGS, GEORGE L II | | | | | SAPPINGTON |
| 1996OV000251 | City of DecaturM | | | | |
| 12/17  9:30*D 001 THOMPSON, MARVIN | | | | | SAPPINGTON |
| 1996OV000335 | City of DecaturM | | | | |
| 12/17  9:30*D 001 BUOY, CHARLES | | | | | SAPPINGTON |
| 1996OV000569 | City of DecaturM | | | | |
| 12/17  9:30*D 001 WRIGHT, SHARONDA | | | | | SAPPINGTON |
| 1996OV000734 | City of DecaturM | | | | |
| 12/17  9:30*D 001 TRICHEL, JAMES | | | | | SAPPINGTON |
| 1996OV000801 | City of DecaturM | | | | |
| 12/17  9:30*D 001 TALIFERRO, WILBERT | | | | | SAPPINGTON |
| 1996OV000831 | City of DecaturM | | | | |
| 12/17  9:30*D 001 ZIENTARA, RONALD JR | | | | | SAPPINGTON |
| 1996OV000967 | City of DecaturM | | | | |
| 12/17  9:30*D 001 HARDIN, TERRY | | | | | SAPPINGTON |
| 1996OV000973 | City of DecaturM | | | | |
| 12/17  9:30*D 001 LOWERY, GARY | | | | | SAPPINGTON |
| 1996OV000975 | City of DecaturM | | | | |
| 12/17  9:30*D 001 NIHISER, SAUNDREA | | | | | SAPPINGTON |
| 1996OV001129 | City of DecaturM | | | | |
| 12/17  9:30 D 001 DENNIS, JOHNNIE | | | | | SAPPINGTON |
| 1996OV001130 | City of DecaturM | | | | |
| 12/17  9:30 D 001 JARRETT, ROSCOE | | | | | SAPPINGTON |
| 1996OV001234 | City of DecaturM | | | | |
| 12/17  9:30 D 001 FOWLER, NETTIE R | | | | | SAPPINGTON |
| 1996OV001250 | City of DecaturM | | | | |
| 12/17  9:30*D 001 SALOGA, FRANK | | | | | SAPPINGTON |
| 1996OV001472 | City of DecaturM | | | | |
| 12/17  9:30 D 001 SCHENING, ALBERT | | | | | SAPPINGTON |
| 1996OV001473 | City of DecaturM | | | | |

1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT      DOCKET 12/01/1996 TO 12/31/1996          GAL/353-9509

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | | CLASS INC STATUTE | OWED | M/A PAID | TI |

| | | |
|---|---|---|
| 1996OV001473 | CONTINUED FROM PREVIOUS PAGE. | |
| 12/17  9:30*D 001 CORLEY, VICKIE | | SAPPINGTON |
| 1996OV001474 | City of DecaturM | |
| 12/17  9:30 D 001 WEDI, DONALD | | SAPPINGTON |
| 1996OV001475 | City of DecaturM | |
| 12/17  9:30 D 001 HETTINGER, MARTY | | SAPPINGTON |
| 1996OV001476 | City of DecaturM | |
| 12/17  9:30*D 001 GOLLADAY, JAMES | | SAPPINGTON |
| 1996OV001477 | City of DecaturM | |
| 12/17  9:30*D 001 ERNST, RICHARD | | SAPPINGTON |
| 1996OV001478 | City of DecaturM | |
| 12/17  9:30*D 001 BROADNAX, SHEILA | | SAPPINGTON |
| 1996OV001479 | City of DecaturM | |
| 12/17  9:30*D 001 DICKINSON, ANGELA | | SAPPINGTON |
| 1996OV001482 | City of DecaturM | |
| 12/17  9:30 D 001 PERKINS, JAMES | | SAPPINGTON |
| 1996OV001483 | City of DecaturM | |
| 12/17  9:30*D 001 RISBY, JACQUELINE L | | SAPPINGTON |
| 1996OV001484 | City of DecaturM | |
| 12/17  9:30 D 001 WATSON, ANNIE | | SAPPINGTON |
| 1996OV001485 | City of DecaturM | |
| 12/17  9:30 D 001 TUCKER, TIFFANY | | SAPPINGTON |
| 1996OV001486 | City of DecaturM | |
| 12/17  9:30*D 001 ADAMS, ERTHA | | SAPPINGTON |
| 1996OV001488 | City of DecaturM | |
| 12/17  9:30 D 001 HARPER, TINA | | SAPPINGTON |
| 1996OV001491 | City of DecaturM | |
| 12/17  9:30*O 001 ROULEAU, TONY SR | | SAPPINGTON |
| 1996OV001493 | City of DecaturM | |
| 12/17  9:30*D 001 HOPWOOD, RICHARD | | SAPPINGTON |
| 1996OV001494 | City of DecaturM | |
| 12/17  9:30*D 001 REYNOLDS, DEBRA | | SAPPINGTON |
| 1996OV001496 | City of DecaturM | |
| 12/17  9:30 D 001 BRYANT, MARION J | | SAPPINGTON |
| 1996OV001497 | City of DecaturM | |
| 12/17  9:30 D 001 WEATHERS, MARY E | | SAPPINGTON |
| 1996OV001498 | City of DecaturM | |
| 12/17  9:30 D 001 CHILDS, JOEY | | SAPPINGTON |
| 1996OV001500 | City of DecaturM | |
| 12/17  9:30*D 001 FLAGG, ELIZABETH | | SAPPINGTON |
| 1996OV001501 | City of DecaturM | |
| 12/17  9:30*D 001 HAMMER, JENNIFER | | SAPPINGTON |
| 1996OV001502 | City of DecaturM | |
| 12/17  9:30 D 001 COLLINS, MARY L | | SAPPINGTON |
| 1996OV001503 | City of DecaturM | |
| 12/17  9:30*D 001 JOHNSON, JODIE JR | | SAPPINGTON |
| 1996OV001504 | City of DecaturM | |

```
1/22/97  8:40:47  GAL/JIMS 3.4  DOKPRT      DOCKET 12/01/1996 TO 12/31/1996            GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND | |
|---|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | | JUDGE | R |
| CLOSED=* | CHARGE | | CLASS INC STATUTE | OWED | | M/A  PAID | TI |

---

```
1996OV001504    CONTINUED FROM PREVIOUS PAGE.
12/17  9:30 D 002 MOHR, JAN                                              SAPPINGTON
```
---
```
1996OV001505    City of DecaturM
12/17  9:30 D 001 REINHARDT, GARY                                        SAPPINGTON
12/17  9:30 D 002 REINHARDT, COLLEEN                                     SAPPINGTON
```
---
```
1996OV001506    City of DecaturM
12/17  9:30 D 001 TIGGELEAR, JACOB                                       SAPPINGTON
12/17  9:30 D 002 TIGGELEAR, CHERYL                                      SAPPINGTON
```
---
```
1996OV001507    City of DecaturM
12/17  9:30 D 002 WEBB, JACKIE                                           SAPPINGTON
```
---
```
1996OV001508    City of DecaturM
12/17  9:30 D 001 PHILLIPS, NANCY P                                      SAPPINGTON
12/17  9:30 D 002 SCHWALBE, DONALD                                       SAPPINGTON
12/17  9:30 D 003 SCHWALBE, EDITH                                        SAPPINGTON
```
---
```
1996OV000911    City of DecaturM
12/17 11:00 D 001 MURRELL, RUBEN D/B/A MURRELL DISPOS                    SAPPINGTON
```
---
```
1996OV001249    City of DecaturM
12/17 11:00*D 001 SALOGA, FRANK                                          SAPPINGTON
```
---
```
1996D 000534P 001 PERRYMAN, SHELBY ANN         BAXTER & MASSEYM
12/17  1:30*      VERSUS                                                 SAPPINGTON
            D 001 PERRYMAN, LYNN PATRICK        JOHNSON, JAMES
```
---
```
1996OP000762P 001 KNIGHT, REBECCA              PRO SEM
12/18  9:00       VERSUS                                                 SAPPINGTON
            D 001 KNIGHT, FLOYD P
```
---
```
1996OP000763P 001 MERSHON, SHARELLE            PRO SEM
12/18  9:00       VERSUS                                                 SAPPINGTON
            D 001 BELL, TERRANCE
```
---
```
1996OP000764P 001 HANCOCK, AMY                 PRO SEM
12/18  9:00       VERSUS                                                 SAPPINGTON
            D 001 HETTINGER, MARTY
```
---
```
1996OP000765P 001 ANDERSON, MARY               PRO SEM
12/18  9:00       VERSUS                                                 SAPPINGTON
            D 001 WHITEHEAD, LOUIE
```
---
```
1996OP000775P 001 COLBERT, SHEILA              PRO SEM
12/18  9:00*      VERSUS                                                 SAPPINGTON
            D 001 LEE, SHANNON R
```
---
```
1994D 000201
12/18  9:30 CD001 ROHDE, THOMAS P                                        SAPPINGTON
12/18  9:30 CP001 ROHDE, MARITA LOUISE                                   SAPPINGTON
12/18  9:30*D 001 ROHDE, MARITA LOUISE         BARNES, GREGORY           SAPPINGTON
12/18  9:30*P 001 ROHDE, THOMAS P              GEISLER LAW OFFICE        SAPPINGTON
                                               FOMBELLE, MAYA
```
---
```
1996D 000764P 001 SPILLER, DENISE ROCHELLE     PRO SEM
12/18  9:30       VERSUS                                                 SAPPINGTON
            D 001 SPILLER, ANTHONY MARION
```
---
```
1996OP000751P 001 JUNIOR, EULA                 PRO SEM
12/18  9:30*      VERSUS                                                 SAPPINGTON
            D 001 JUNIOR, RONALD II
```
---
```
1996OP000752P 001 BUTLER, LORI A               PRO SEM
12/18  9:30*      VERSUS                                                 SAPPINGTON
            D 001 HEMINGWAY, JOHN D
```
---
```
1996OP000753P 001 WEAVER, TASHA LEE            PROSEM
12/18  9:30*      VERSUS                                                 SAPPINGTON
            D 001 WEAVER, DENNIS ALAN
```

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT      DOCKET 12/01/1996 TO 12/31/1996        GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |
| 19960P000753 | CONTINUED FROM PREVIOUS PAGE. | | | | | |
| 19960P000754P 001 | DAVIDSON, JOYCE | | PRO SEM | | | |
| 12/18  9:30 | VERSUS | | | | SAPPINGTON | |
| | D 001 MULLEN, PAUL | | | | | |
| 19960P000755P 001 | WINSTON, JOYCE | | PRO SEM | | | |
| 12/18  9:30 | VERSUS | | | | SAPPINGTON | |
| | D 001 WINSTON, RICHARD | | | | | |
| 19960P000756P 001 | AUBERT, WILLIAM L | | PRO SEM. | | | |
| 12/18  9:30* | VERSUS | | | | SAPPINGTON | |
| | D 001 DUNKER, COURTNEY L | | | | | |
| 19960P000758P 001 | POWELL, OZELL JR | | PRO SEM | | | |
| 12/18  9:30* | VERSUS | | | | SAPPINGTON | |
| | D 001 JACKSON, ANGIE D | | | | | |
| 19960P000760P 001 | JENKINS, MALIKA | | PRO SEM | | | |
| 12/18  9:30 | VERSUS | | | | SAPPINGTON | |
| | D 001 JENKINS, JOHN | | | | | |
| 19960P000770P 001 | TALLEY, MARVA L | | PRO SEM | | | |
| 12/18  9:30* | VERSUS | | | | SAPPINGTON | |
| | D 001 TALLEY, CHARLES E | | | | | |
| 1996D 000608P 001 | LEE, VERONICA C | | ERICKSON, DAVIS, ET ALM. | | | |
| 12/19  8:30 | VERSUS | | | | SAPPINGTON | |
| | D 001 LEE, FRANCIS C | | FULLER, HOPP, MCCARTHY | | | |
| 1991P 000436P 001 | ESTATE OFM | | | | | |
| 12/19  8:30 | VERSUS | | | | SAPPINGTON | |
| | D 001 PEARSON, EDDIE | | BURGER, FOMBELLE ET AL | | | |
| | D 002 PEARSON, EDDIE | | BURGER, FOMBELLE ET AL | | | |
| | P 002 ESTATE OF | | | | | |
| 1995D 000696P 001 | CORRINGTON, SCOTT A | | CASEY, GUYM | | | |
| 12/19  1:30* | VERSUS | | | | SAPPINGTON | |
| | D 001 CORRINGTON, SUZANNE M | | | | | |
| 19960V001176 | City of DecaturM | | | | | |
| 12/20  9:30*D 001 | BROWN, CHARLES E | | | | SAPPINGTON | |
| 19950V000375 | City of DecaturM | | | | | |
| 12/23  9:00*D 001 | WILSON, RICHARD L | | | | SAPPINGTON | |
| 19950V000160 | City of DecaturM | | | | | |
| 12/23  9:30 D 001 | FORD MOTOR CREDIT | | | | SAPPINGTON | |
| 19950V000648 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | SEELOW, TIMOTHY | | | | SAPPINGTON | |
| 19950V000913 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | SEELOW, TIMOTHY | | | | SAPPINGTON | |
| 19960V000068 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | SEELOW, TIMOTHY | | | | SAPPINGTON | |
| 19960V000249 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | SEELOW, TIMOHTY | | | | SAPPINGTON | |
| 19960V000255 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | ECHOLS, RON C | | | | SAPPINGTON | |
| 19960V000448 | City of DecaturM | | | | | |
| 12/23  9:30*D 001 | SEELOW, TIMOTHY | | | | SAPPINGTON | |
| 19960V000660 | Decatur Park DistM | | | | | |
| 12/23  9:30*D 001 | MORENZ, JOSHUA J | | | | SAPPINGTON | |

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT      DOCKET 12/01/1996 TO 12/31/1996        GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A  PAID | TI |

---

1996OV000752    City of DecaturM
12/23  9:30*D 001 FLOWERS, JEFF                                    SAPPINGTON

---

1996OV000762    City of DecaturM
12/23  9:30*D 001 SEELOW, TIMOTHY                                  SAPPINGTON

---

1996OV001040    City of DecaturM
12/23  9:30*D 001 HELMBACHER, GINA                                 SAPPINGTON

---

1996OV001341    City of DecaturM
12/23  9:30 D 001 BENZ, MERCEDES                                   SAPPINGTON

---

1996OV001342    City of DecaturM
12/23  9:30*D 001 BOLERJACK, RUSSELL                               SAPPINGTON

---

1996OV001343    City of DecaturM
12/23  9:30*D 001 BYARS, DAVID                                     SAPPINGTON

---

1996OV001345    City of DecaturM
12/23  9:30 D 001 CLARK, TIMOTHY                                   SAPPINGTON

---

1996OV001346    City of DecaturM
12/23  9:30*D 001 CLENNON, CAROL                                   SAPPINGTON

---

1996OV001347    City of DecaturM
12/23  9:30*D 001 COLE, DARREN                                     SAPPINGTON

---

1996OV001348    City of DecaturM
12/23  9:30*D 001 COOK, PAMELA                                     SAPPINGTON

---

1996OV001349    City of DecaturM
12/23  9:30 D 001 COOPER, ARMAL                                    SAPPINGTON

---

1996OV001350    City of DecaturM
12/23  9:30*D 001 CRAWLEY, DONALD                                  SAPPINGTON

---

1996OV001351    City of DecaturM
12/23  9:30 D 001 DAVIS, JEROME                                    SAPPINGTON

---

1996OV001352    City of DecaturM
12/23  9:30 D 001 DAVIS, SCOTT                                     SAPPINGTON

---

1996OV001353    City of DecaturM
12/23  9:30 D 001 FAINE, RECO                                      SAPPINGTON

---

1996OV001354    City of DecaturM
12/23  9:30*D 001 FANE, TAMEKA                                     SAPPINGTON

---

1996OV001355    City of DecaturM
12/23  9:30*D 001 FINNEY, JERRY                                    SAPPINGTON

---

1996OV001356    City of DecaturM
12/23  9:30 D 001 FORD, RANDY                                      SAPPINGTON

---

1996OV001357    City of DecaturM
12/23  9:30 D 001 GIBBS, MAURICE                                   SAPPINGTON

---

1996OV001358    City of DecaturM
12/23  9:30*D 001 HALL, ARMER                                      SAPPINGTON

---

1996OV001359    City of DecaturM
12/23  9:30*D 001 HATHAWAY, JENNY                                  SAPPINGTON

---

1996OV001361    City of DecaturM
12/23  9:30*D 001 HICKMAN, IDA                                     SAPPINGTON

---

1996OV001362    City of DecaturM
12/23  9:30*D 001 HIGGINS, LEON                                    SAPPINGTON

---

1996OV001363    City of DecaturM

```
3-9509    ' 8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996 .         GAL/353-9509
```

| ND | ER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
| R | E | AGENCY | AO ID | OFFICER | | JUDGE | R |
| TI | D**\* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |
|---|---|---|---|---|---|---|---|
| | 363 | CONTINUED FROM PREVIOUS PAGE. | | | | SAPPINGTON | |
| | 30\*D 001 | HORD, LORI | | | | | |
| | 364 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | HOWELL, ANGELA | | | | | |
| | 365 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | HUDSON, DANIEL | | | | | |
| | 366 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | JACKSON, JOANNE | | | | | |
| | 367 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | JARRETT, LISA | | | | | |
| | 368 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | JOHNSON, ROBIN | | | | | |
| | 369 | City of DecaturM | | | | SAPPINGTON | |
| | 30 D 001 | KEYS, FAYETTE | | | | | |
| | 370 | City of DecaturM | | | | SAPPINGTON | |
| | 30\*D 001 | LANHAM, JUNIOR | | | | | |
| | 371 | City of DecaturM | | | | SAPPINGTON | |
| | 0 D 001 | MATTHEWS, FRANK | | | | | |
| | 372 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | MAURER, CHRISTINA | | | | | |
| | 373 | City of DecaturM | | | | SAPPINGTON | |
| | 0 D 001 | MECHLING, CORRIE | | | | | |
| | 374 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | MITCHELL, STEPHEN | | | | | |
| | 375 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | MITCHELL, STEPHEN | | | | | |
| | 376 | City of DecaturM | | | | SAPPINGTON | |
| | 0 D 001 | MUEX, ADRIAN | | | | | |
| | 377 | City of DecaturM | | | | SAPPINGTON | |
| | 0 D 001 | MULLINS, BARBARA | | | | | |
| | 378 | City of DecaturM | | | | SAPPINGTON | |
| | 0 D 001 | OWENS, EARL | | | | | |
| | 379 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | OWENS, ELIZABETH | | | | | |
| | 380 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | PATTERSON, DANNY | | | | | |
| | 381 | City of DecaturM | | | | SAPPINGTON | |
| | 0\*D 001 | PORTER, MONROE | | | | | |
| | 382 | City of DecaturM | | | | SAPPINGTON | |
| | D 001 | PORTER, WILLIAM | | | | | |
| | 383 | City of DecaturM | | | | SAPPINGTON | |
| | \*\*D 001 | POWELL, RODNEY | | | | | |
| | 384 | City of DecaturM | | | | SAPPINGTON | |
| | D 001 | PRINCE, MARQUITA | | | | | |
| | 385 | City of DecaturM | | | | SAPPINGTON | |
| | \*D 001 | RAMIREZ, ROJELIO | | | | | |
| | 387 | City of DecaturM | | | | | |

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996:           GAL/353-9509

------------------------------------------------------------------------------------------------------
CASE NUMBER        LITIGANT/SUBTYPE              ATTORNEY(S)                                  BOND
DATE  TIME         AGENCY              AO ID     OFFICER                           JUDGE        R
      CLOSED=*     CHARGE                   CLASS INC STATUTE            OWED       M/A  PAID    TI
------------------------------------------------------------------------------------------------------
1996OV001387       CONTINUED FROM PREVIOUS PAGE.
12/23  9:30*D 001  SHAMPINE, MICHAEL                                               SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001388       City of DecaturM
12/23  9:30 D 001  SHAW, NORMAN                                                    SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001389       City of DecaturM
12/23  9:30 D 001  STAGEBERG, HILARY                                               SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001390       City of DecaturM
12/23  9:30 D 001  STEWARD, ANGIE                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001391       City of DecaturM
12/23  9:30*D 001  STINE, JEFF                                                     SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001392       City of DecaturM
12/23  9:30*D 001  STULL, DAVID                                                    SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001393       City of DecaturM
12/23  9:30 D 001  STULL, SANDRA                                                   SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001394       City of DecaturM
12/23  9:30 D 001  TAYLOR, CHAD                                                    SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001395       City of DecaturM
12/23  9:30*D 001  TAYLOR, KAREN                                                   SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001396       City of DecaturM
12/23  9:30*D 001  TILLMAN, RHONDA                                                 SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001397       City of DecaturM
12/23  9:30*D 001  TITTLE, BOBBIE                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001398       City of DecaturM
12/23  9:30 D 001  TUCKER, RICHARD                                                 SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001399       City of DecaturM
12/23  9:30*D 001  WADE, ROBERT                                                    SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001400       City of DecaturM
12/23  9:30*D 001  WALLIS, STANLEY                                                 SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001401       City of DecaturM
12/23  9:30*D 001  WARFIELD, MATTIE                                                SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001402       City of DecaturM
12/23  9:30*D 001  WARREN, LILLIAN                                                 SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001403       City of DecaturM
12/23  9:30 D 001  WATTS, KATHERINE                                                SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001404       City of DecaturM
12/23  9:30 D 001  WILSON, TAURES                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001405       City of DecaturM
12/23  9:30*D 001  WITHROW, MICHAEL                                                SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001406       City of DecaturM
12/23  9:30 D 001  WOODLAND, DULANI                                                SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001408       City of DecaturM
12/23  9:30 D 001  YATES, RONALD                                                   SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001409       City of DecaturM
12/23  9:30*D 001  ZBORIL, TAMARA                                                  SAPPINGTON
------------------------------------------------------------------------------------------------------
1996OV001432       City of DecaturM
12/26  9:30*D 001  THORNTON, RICHARD                                               SAPPINGTON
------------------------------------------------------------------------------------------------------
1995OV000250       City of DecaturM
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | BOND | |
|---|---|---|---|---|---|---|---|
| DATE TIME | AGENCY | AO ID | OFFICER | | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |

| | | | |
|---|---|---|---|
| 1995OV000250 | CONTINUED FROM PREVIOUS PAGE. | | |
| 12/30  9:30*D 001 | MENDENALL, JEREMY | | SAPPINGTON |
| 1995OV000958 | City of DecaturM | | |
| 12/30  9:30 D 001 | STAPLES, NICHOLAS | | SAPPINGTON |
| 1996OV000120 | City of DecaturM | | |
| 12/30  9:30*D 001 | SKOWRONSKI, TONYA | | SAPPINGTON |
| 1996OV000208 | City of DecaturM | | |
| 12/30  9:30*D 001 | RUSCO, EARL | | SAPPINGTON |
| 1996OV000211 | City of DecaturM | | |
| 12/30  9:30*D 001 | SPENCER, TERRY | | SAPPINGTON |
| 1996OV000267 | City of DecaturM | | |
| 12/30  9:30*D 001 | LIGON, JERRY | | SAPPINGTON |
| 1996OV000372 | City of DecaturM | | |
| 12/30  9:30*D 001 | KITE, TERESA | | SAPPINGTON |
| 1996OV000571 | City of DecaturM | | |
| 12/30  9:30*D 001 | POWELL, RINDA M | | SAPPINGTON |
| 1996OV000671 | City of DecaturM | | |
| 12/30  9:30*D 001 | PACLEY, GEORGE | | SAPPINGTON |
| 1996OV000702 | City of DecaturM | | |
| 12/30  9:30*D 001 | REYNOLDS, LOLA | | SAPPINGTON |
| 1996OV000726 | City of DecaturM | | |
| 12/30  9:30*D 001 | SHULL, ROGER D | | SAPPINGTON |
| 1996OV000732 | City of DecaturM | | |
| 12/30  9:30*D 001 | ROARK, KEVIN N | | SAPPINGTON |
| 1996OV000736 | City of DecaturM | | |
| 12/30  9:30*D 001 | MUNDEN, SONDRA R | | SAPPINGTON |
| 1996OV000739 | City of DecaturM | | |
| 12/30  9:30*D 001 | MURPHY, GLADYS | | SAPPINGTON |
| 1996OV000747 | City of DecaturM | | |
| 12/30  9:30*D 001 | MURPHY, BRIAN | | SAPPINGTON |
| 1996OV000798 | City of DecaturM | | |
| 12/30  9:30*D 001 | WELKER, KEITH | | SAPPINGTON |
| 1996OV000800 | City of DecaturM | | |
| 12/30  9:30*D 001 | MANN, JOHN L | | SAPPINGTON |
| 1996OV000806 | City of DecaturM | | |
| 12/30  9:30*D 001 | JOYNER, VERNIE | | SAPPINGTON |
| 1996OV000841 | City of DecaturM | | |
| 12/30  9:30*D 001 | SPALDING, WALTER | | SAPPINGTON |
| 1996OV000865 | City of DecaturM | | |
| 12/30  9:30*D 001 | WASHBURN, WOODROW | | SAPPINGTON |
| 1996OV000883 | City of DecaturM | | |
| 12/30  9:30*D 001 | LOURASH, MARY | | SAPPINGTON |
| 1996OV000884 | City of DecaturM | | |
| 12/30  9:30*D 001 | LEWIS, JOHN E | | SAPPINGTON |
| 1996OV000886 | City of DecaturM | | |
| 12/30  9:30*D 001 | ONEAL, ALFRED | | SAPPINGTON |
| 1996OV000937 | City of DecaturM | | |

```
CASE NUMBER       LITIGANT/SUBTYPE                   ATTORNEY(S)                         BOND
DATE  TIME        AGENCY                AO ID         OFFICER                   JUDGE          R
    CLOSED=*      CHARGE                     CLASS INC STATUTE        OWED      M/A  PAID     TI
```

| | | | |
|---|---|---|---|
| 1996OV000937 | CONTINUED FROM PREVIOUS PAGE. | | |
| 12/30  9:30*D 001 BROWN, LISA | | | SAPPINGTON |
| 1996OV001147 | City of DecaturM | | |
| 12/30  9:30*D 001 YOUNG, VINCENT L | | | SAPPINGTON |
| 1996OV001196 | City of DecaturM | | |
| 12/30  9:30 D 001 HAYES, JACKIE | | | SAPPINGTON |
| 1996OV001267 | City of DecaturM | | |
| 12/30  9:30*D 001 WEGER, KENNETH | | | SAPPINGTON |
| 1996OV001278 | City of DecaturM | | |
| 12/30  9:30 D 001 BROWN, RAPHAELA L | | | SAPPINGTON |
| 1996OV001284 | City of DecaturM | | |
| 12/30  9:30 D 001 BATEMAN, TINA | | | SAPPINGTON |
| 12/30  9:30*D 002 BEASLEY, ED | | | SAPPINGTON |
| 1996OV001293 | City of DecaturM | | |
| 12/30  9:30*D 001 BENTON, RHONDA | | | SAPPINGTON |
| 1996OV001320 | City of DecaturM | | |
| 12/30  9:30*D 001 HANSTEDT, TIMOTHY L | | | SAPPINGTON |
| 1996OV001413 | City of DecaturM | | |
| 12/30  9:30 D 001 MALONE, RON | | | SAPPINGTON |
| 1996OV001414 | City of DecaturM | | |
| 12/30  9:30 D 001 MEYERS, DENNIS | | | SAPPINGTON |
| 1996OV001415 | City of DecaturM | | |
| 12/30  9:30 D 001 STANLEY, GERALD JR | | | SAPPINGTON |
| 1996OV001416 | City of DecaturM | | |
| 12/30  9:30 D 001 WILLIAMSON, THOMAS JR | | | SAPPINGTON |
| 1996OV001417 | City of DecaturM | | |
| 12/30  9:30 D 001 WOODLAND, SAMMY | | | SAPPINGTON |
| 1996OV001418 | City of DecaturM | | |
| 12/30  9:30 D 001 MATTINGLY, RICH JR | | | SAPPINGTON |
| 1996OV001419 | City of DecaturM | | |
| 12/30  9:30 D 001 JORDAN, ELNORA F | | | SAPPINGTON |
| 1996OV001421 | City of DecaturM | | |
| 12/30  9:30 D 001 HONORABLE, DELPHI | | | SAPPINGTON |
| 1996OV001423 | City of DecaturM | | |
| 12/30  9:30 D 001 HARTMAN, LAURA A K/N/A BODINE | | | SAPPINGTON |
| 1996OV001424 | City of DecaturM | | |
| 12/30  9:30 D 001 HARRIS, PENNY JO | | | SAPPINGTON |
| 1996OV001426 | City of DecaturM | | |
| 12/30  9:30 D 001 CRAMER, CAROLEE S | | | SAPPINGTON |
| 1996OV001427 | City of DecaturM | | |
| 12/30  9:30 D 001 CLIFF, THOMAS | | | SAPPINGTON |
| 1996OV001428 | City of DecaturM | | |
| 12/30  9:30 D 001 BROWN, LORETTA M | | | SAPPINGTON |
| 1996OV001429 | City of DecaturM | | |
| 12/30  9:30 D 001 ARMSTRONG, JAMES | | | SAPPINGTON |
| 1996OV001430 | City of DecaturM | | |
| 12/30  9:30 D 001 ANDERSON, LAURA L | | | SAPPINGTON |

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT      DOCKET 12/01/1996 TO 12/31/1996      GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |

```
1996OV001431      City of DecaturM
12/30  9:30 D 001 WHITE, JAMES                                            SAPPINGTON
12/30  9:30 D 002 WHITE, CHARLOTTE                                        SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001458      City of DecaturM
12/30  9:30*D 001 ROYER, DOUGLAS                                          SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001540      City of DecaturM
12/30  9:30 D 001 BEATTY, LAYNE W                                         SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001541      City of DecaturM
12/30  9:30 D 001 ENGEL, DONALD K                                         SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001542      City of DecaturM
12/30  9:30 D 001 BLANCHARD, JOHN G                                       SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001543      City of DecaturM
12/30  9:30 D 001 HYDE, MARY                                              SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001544      City of DecaturM
12/30  9:30 D 001 DENNISON, HERBERT                                       SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001545      City of DecaturM
12/30  9:30 D 001 KAUFMAN, JAMES                                          SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001546      City of DecaturM
12/30  9:30 D 001 MCGINNIS, VIRGINIA                                      SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001547      City of DecaturM
12/30  9:30 D 001 RUFUS, DAVID                                            SAPPINGTON
12/30  9:30 D 002 RUFUS, CAROL                                            SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001548      City of DecaturM
12/30  9:30 D 002 BERG, PAULA                                             SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001571      City of DecaturM
12/30  9:30 D 001 BASNES, MARDA K                                         SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001572      City of DecaturM
12/30  9:30 D 001 TAYLOR, CURTIS J                                        SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001573      City of DecaturM
12/30  9:30 D 001 JOHNSON, NORVEL                                         SAPPINGTON
12/30  9:30 D 002 JOHNSON, MARY                                           SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001155      City of DecaturM
12/30 11:00 D 001 BRUMMERSTEDT, MICHAEL T                                 SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV000784      City of Decatur                                          100.00M
12/31  9:30*D 001 ANDERSON, JOHN                                          SAPPINGTON
-------------------------------------------------------------------------------------------
1995OV001038      City of DecaturM
12/31  9:30*D 001 JACKSON, CURT                                           SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000089      City of DecaturM
12/31  9:30*D 001 STEPNEY, PAUL                                           SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV000667      City of DecaturM
12/31  9:30*D 001 ZINDAR, CYNTHIA          BROWN, HAWKINGS, ET AL         SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001044      City of DecaturM
12/31  9:30*D 001 MAULDEN, MICHAEL                                        SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001071      City of DecaturM
12/31  9:30*D 001 TYUS, MARK                                              SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001280      City of DecaturM
12/31  9:30*D 001 HARPER, GLORIA A                                        SAPPINGTON
-------------------------------------------------------------------------------------------
1996OV001435      City of DecaturM
```

```
1/22/97  8:40:47  GAL/JIMS 3.4   DOKPRT        DOCKET 12/01/1996 TO 12/31/1996              GAL/353-9509
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND |
|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | JUDGE      R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A  PAID   TI |

```
1996V001435       CONTINUED FROM PREVIOUS PAGE.
12/31  9:30 D 001 CERNY, FRANK JR                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001444       City of DecaturM
12/31  9:30 D 001 CERNY, FRANK JR                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001509       Vill of HarristownM
12/31  9:30 D 001 CLEM, HAROLD                                             SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001510       Vill of HarristownM
12/31  9:30 D 001 KEMP, DAVID                                              SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001511       Vill of HarristownM
12/31  9:30 D 001 KEY OUTDOOR INC                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001512       Vill of HarristownM
12/31  9:30 D 001 RANDALL, DAVID                                           SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001513       Vill of HarristownM
12/31  9:30*D 001 RUSSELL, LARRY                                           SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001514       Vill of HarristownM
12/31  9:30*D 001 VOGEL, DAVID                                             SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001516       Vill of HarristownM
12/31  9:30 D 001 WHITE, STEVE                                             SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001517       Vill of HarristownM
12/31  9:30*D 001 WRIGHT, LOIS                                             SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001521       City of DecaturM
12/31  9:30 D 001 DEPRIEST, JAMIE                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001522       City of DecaturM
12/31  9:30 D 001 DENNIS, JOHNNIE                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001523       City of DecaturM
12/31  9:30 D 001 CURRY, MICHAEL L                                         SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001524       City of DecaturM
12/31  9:30 D 001 CARTER, SANDRA                                           SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001525       City of DecaturM
12/31  9:30 D 001 BUSH, MIKE                                               SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001527       City of DecaturM
12/31  9:30 D 001 ADAMS, KAREN F                                           SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001528       City of DecaturM
12/31  9:30 D 001 LUCERO, HUGO                                             SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001530       City of DecaturM
12/31  9:30 D 001 WALKER, ELIZABETH                                        SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001531       City of DecaturM
12/31  9:30 D 001 SHOEMAKER, MARK S                                        SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001532       City of DecaturM
12/31  9:30 D 001 RICHARDS, CONNIE                                         SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001533       City of DecaturM
12/31  9:30 D 001 PILLOW, JESSE                                            SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001534       City of DecaturM
12/31  9:30 D 001 EVANS, MARK                                              SAPPINGTON
12/31  9:30 D 002 EVANS, CHRYSTAL                                          SAPPINGTON
-----------------------------------------------------------------------------------------------
1996V001535       City of DecaturM
12/31  9:30 D 001 GOSNELL, KAREN                                           SAPPINGTON
12/31  9:30 D 002 GOSNELL, ROBERT                                          SAPPINGTON
```

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | BOND | |
|---|---|---|---|---|---|---|
| DATE TIME | AGENCY | AO ID | OFFICER | | JUDGE | R |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | M/A PAID | TI |

| | | | | | |
|---|---|---|---|---|---|
| 1996OV001435 | CONTINUED FROM PREVIOUS PAGE. | | | | |
| 12/31  9:30 D 001 | CERNY, FRANK JR | | | | SAPPINGTON |
| 1996OV001444 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | CERNY, FRANK JR | | | | SAPPINGTON |
| 1996OV001509 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | CLEM, HAROLD | | | | SAPPINGTON |
| 1996OV001510 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | KEMP, DAVID | | | | SAPPINGTON |
| 1996OV001511 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | KEY OUTDOOR INC | | | | SAPPINGTON |
| 1996OV001512 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | RANDALL, DAVID | | | | SAPPINGTON |
| 1996OV001513 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | RUSSELL, LARRY | | | | SAPPINGTON |
| 1996OV001514 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | VOGEL, DAVID | | | | SAPPINGTON |
| 1996OV001516 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | WHITE, STEVE | | | | SAPPINGTON |
| 1996OV001517 | Vill of HarristownM | | | | |
| 12/31  9:30 D 001 | WRIGHT, LOIS | | | | SAPPINGTON |
| 1996OV001521 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | DEPRIEST, JAMIE | | | | SAPPINGTON |
| 1996OV001522 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | DENNIS, JOHNNIE | | | | SAPPINGTON |
| 1996OV001523 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | CURRY, MICHAEL L | | | | SAPPINGTON |
| 1996OV001524 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | CARTER, SANDRA | | | | SAPPINGTON |
| 1996OV001525 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | BUSH, MIKE | | | | SAPPINGTON |
| 1996OV001527 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | ADAMS, KAREN F | | | | SAPPINGTON |
| 1996OV001528 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | LUCERO, HUGO | | | | SAPPINGTON |
| 1996OV001530 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | WALKER, ELIZABETH | | | | SAPPINGTON |
| 1996OV001531 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | SHOEMAKER, MARK S | | | | SAPPINGTON |
| 1996OV001532 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | RICHARDS, CONNIE | | | | SAPPINGTON |
| 1996OV001533 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | PILLOW, JESSE | | | | SAPPINGTON |
| 1996OV001534 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | EVANS, MARK | | | | SAPPINGTON |
| 12/31  9:30 D 002 | EVANS, CHRYSTAL | | | | SAPPINGTON |
| 1996OV001535 | City of DecaturM | | | | |
| 12/31  9:30 D 001 | GOSNELL, KAREN | | | | SAPPINGTON |
| 12/31  9:30 D 002 | GOSNELL, ROBERT | | | | SAPPINGTON |

| CASE NUMBER | LITIGANT/SUBTYPE | | ATTORNEY(S) | | | | BOND | | R |
|---|---|---|---|---|---|---|---|---|---|
| DATE  TIME | AGENCY | AO ID | OFFICER | | | JUDGE | M/A | PAID | TI |
| CLOSED=* | CHARGE | CLASS INC STATUTE | | OWED | | | | | |
| 1996OV001602 | CONTINUED FROM PREVIOUS PAGE. | | | | | | | | |
| 1996OV001235 | City of DecaturM | | | | | | | | |
| 12/31 11:00 D 001 | SPENCE, KATHRYN J | | | | SAPPINGTON | | | | |
| 1996OV001266 | City of DecaturM | | | | | | | | |
| 12/31 11:00 D 001 | HARDY, D RENEE | | | | SAPPINGTON | | | | |
| 1996OV001251 | City of DecaturM | | | | | | | | |
| 12/31  4:00*D 001 | WASHINGTON, DELIA | | | | SAPPINGTON | | | | |

# WARREN A. SAPPINGTON

*Associate Circuit Judge*
Macon County Building
253 East Wood Street
Decatur, Illinois 62523

Melissa Schroeder
Secretary

*Telephone*
217-424-1442

*Leona Miller*
Court Reporter

April 4,.1996

Chief Judge John P. Shonkwiler
Piatt County Courthouse
Monticello, IL. 61856-1650

IN RE: <u>Court Reporter Leona K. Miller</u>

Dear Chief Judge Shonkwiler:

This letter constitutes a report to you as Chief Judge under Section 705 ILCS 70/4.

In summary, Macon County Presiding Judge John K. Greanias asked me to "take over" Judge Paine's Court setting about 3:30 o'clock p.m., Wednesday, March 27, 1996, so that Judge Paine and his staff could participate in a Computer Training session. We obliged and started the last case about 3:55 o'clock p.m. It involved a hand written pro-se petition for visitation of a fifteen month old male by his father who admitted paternity July 12, 1995. No order with respect to support or visitation was entered at that time.

In view of the hour and the jury trial schedule for the rest of the week, as well as our schedules for the following weeks, I directed the Petitioner, Respondent, and three (3) witnesses to be sworn and testify from the counsel tables and second row respectively, in order to conclude the hearing that day. Incidentally, Court Room #7 is a small non-jury courtroom (24 feet wide and 27 feet deep) with rows of chairs directly behind the counsel tables. On one, or more than one occasion, the grandmothers, who opposed the petition, were testifying at the same time. However, they stopped when told not to talk at the same time.



DEFENDANT'S EXHIBIT
SAPPINGTON
24

Sappington
24

Chief Judge John P. Shonkwiler
Page 2
April 1, 1996

Following the hearing, as we were entering the public hallway from the Court Personnel area, the Court Reporter stated that she did not get all of the testimony recorded, and that if I had conducted the hearing the way it is supposed to be conducted she would have gotten all of the testimony. Further, she indicated that I am always talking about doing the right thing to keep the lawyers off of La Salle Street (away from A.R.D.C.) and if I had done things right she would have gotten a complete record. My immediate response to Miss Miller was that if we had called each witness to the stand we would not have finished by 4:30 p.m., and you (the Court Reporter) would have gripped about that too.

Finally, it is respectfully submitted that the Court Reporter's remarks constituted insubordination. Moreover, I have requested Presiding Judge John K. Greanias to change my Court Reporter assignment if feasible.

Respectfully yours,

W. A. Sappington

WAS

cc: Presiding Judge John K. Greanias
    Miss Leona Kay Miller

P.S.    Miss Miller was contrite when I talked to her at 4:15 p.m., Friday, March 29, 1996.

4/15/96

Re:  Leona K. Miller

     Talked to Leona K. Miller at 4:00 p.m. this date.  She
acknowledges the comments made to Judge Sappington, which were
the basis of his 4/4/96 letter, were inappropriate as to time,
place and words.  She assures me that there will be no other such
comments made to Judge Sappington or any other judge, and was
also advised that a copy of Judge Sappington's letter and her
reply of 4/8/96, will be placed in her file.  I believe that no
further action need to be taken.

JPS:je

(NOTE:  There is no file concerning Leona K. Miller.)



Sappington
25